**NOS. 14-1572 & 14-1805**

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE SIXTH CIRCUIT

### UNITED STATES OF AMERICA,
*Plaintiff-Appellee,*

**v.**

### TIMOTHY IVORY CARPENTER
### and
### TIMOTHY SANDERS,
*Defendants-Appellants***.**

### On Appeal from the United States District Court
### for the Eastern District of Michigan, Southern Division

### APPENDIX TO BRIEF OF *AMICI CURIAE*
### AMERICAN CIVIL LIBERTIES UNION, AMERICAN CIVIL
### LIBERTIES UNION OF MICHIGAN, BRENNAN CENTER FOR
### JUSTICE, CENTER FOR DEMOCRACY & TECHNOLOGY,
### ELECTRONIC FRONTIER FOUNDATION, AND NATIONAL
### ASSOCIATION OF CRIMINAL DEFENSE LAWYERS

### VOLUME I

Nathan Freed Wessler
Ben Wizner
American Civil Liberties Union Foundation
125 Broad Street, 18th Floor
New York, NY 10004
Tel: 212-549-2500
Fax: 212-549-2654
nwessler@aclu.org

Daniel S. Korobkin
Michael J. Steinberg
Kary L. Moss
American Civil Liberties Union Fund
  of Michigan
2966 Woodward Ave.
Detroit, MI 48201
(313) 578-6800

Rachel Levinson-Waldman
Michael W. Price
Brennan Center for Justice at NYU
  School of Law
161 Avenue of the Americas,
  12th Floor
New York, NY 10013
(646) 292-8335
rachel.levinson.waldman@nyu.edu
michael.price@nyu.edu

Hanni Fakhoury
Electronic Frontier Foundation
815 Eddy Street
San Francisco, CA 94109
(415) 436-9333
hanni@eff.org

Gregory T. Nojeim
Center for Democracy and Technology
1634 Eye St., NW
Suite 1100
Washington, DC  20006
(202) 637-9800

Kristina W. Supler, Esq.
Vice Chair, 6th Circuit, Amicus Committee
National Association of Criminal
  Defense Lawyers
McCarthy, Lebit, Crystal & Liffman Co.,
  L.P.A.
101 Prospect, W., Suite 1800
Cleveland, Ohio 44115-1088
Phone: (216) 696-1422, Ext. 273
Facsimile: (216) 696-1210
kws@mccarthylebit.com

## TABLE OF CONTENTS

<u>Exhibit A</u>: Master list of MetroPCS cell sites in southern Michigan.................1

<u>Exhibit B</u>: Maps of MetroPCS cell sites in greater Detroit area.................... 60

<u>Exhibit C</u>: Defense Trial Exhibit 3 (Excerpt of Defendant Timothy Carpenter's MetroPCS call detail records from December 13, 2010)............................63

<u>Exhibit D</u>: Defendant Timothy Carpenter's complete MetroPCS call detail records for December 1, 2010 through April 6, 2011........................................ 65

<u>Exhibit E</u>: Defendant Timothy Sanders's complete T-Mobile call detail records for January 17, 2011 through April 6, 2011 and June 5–12, 2011.................... 260

<u>Exhibit F</u>: Government Trial Exhibit 58 (Stipulation to authenticity of call detail and cell site records produced by MetroPCS and T-Mobile)......................666

## CERTIFICATION

I HEREBY CERTIFY that the documents included in *Amici*'s Appendix are accurate copies of documents (a) properly made part of the record before the district court or (b) provided by the government to the defense in discovery, relied upon by the government's expert at trial, and made the subject of a stipulation of authenticity and accuracy at trial. I additionally certify that Exhibit B is an accurate rendering of the information contained in Exhibit A, as produced by *Amici* using Microsoft Excel and Google Maps.

March 10, 2015                                    /s/ Nathan Freed Wessler

                                                 Nathan Freed Wessler

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 10th day of March, 2015, the following Appendix to the Amicus Brief of the American Civil Liberties Union, American Civil Liberties Union of Michigan, Brennan Center for Justice, Center for Democracy & Technology, Electronic Frontier Foundation, and National Association of Criminal Defense Lawyers was filed electronically through the Court's CM/ECF system. Notice of this filing will be sent by e-mail to all parties by operation of the Court's electronic filing system.

/s/ Nathan Freed Wessler

Nathan Freed Wessler

# Exhibit A

Master list of MetroPCS cell sites in southern Michigan

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit1 | 18 | 1 | 25 | 788 Lake Shore Drive | Grosse Pointe Shores | Wayne | MI | 48236 | 42.43556 | -82.87611 |
| Detroit1 | 18 | 2 | 215 | 788 Lake Shore Drive | Grosse Pointe Shores | Wayne | MI | 48236 | 42.43556 | -82.87611 |
| Detroit1 | 18 | 3 | 305 | 788 Lake Shore Drive | Grosse Pointe Shores | Wayne | MI | 48236 | 42.43556 | -82.87611 |
| Detroit1 | 69 | 1 | 0 | 17450 Oakwood Blvd | Allen Park | Wayne | MI | 48101 | 42.289861 | -83.205108 |
| Detroit1 | 69 | 2 | 105 | 17450 Oakwood Blvd | Allen Park | Wayne | MI | 48101 | 42.289861 | -83.205108 |
| Detroit1 | 69 | 3 | 240 | 17450 Oakwood Blvd | Allen Park | Wayne | MI | 48101 | 42.289861 | -83.205108 |
| Detroit1 | 70 | 1 | 70 | 7145 W. Fort Street | Detroit | Wayne | MI | 48209 | 42.302139 | -83.112583 |
| Detroit1 | 70 | 2 | 190 | 7145 W. Fort Street | Detroit | Wayne | MI | 48209 | 42.302139 | -83.112583 |
| Detroit1 | 70 | 3 | 310 | 7145 W. Fort Street | Detroit | Wayne | MI | 48209 | 42.302139 | -83.112583 |
| Detroit1 | 77 | 1 | 10 | 15301 Butler Road | Dearborn | Wayne | MI | 48120 | 42.296667 | -83.178889 |
| Detroit1 | 77 | 2 | 130 | 15301 Butler Road | Dearborn | Wayne | MI | 48120 | 42.296667 | -83.178889 |
| Detroit1 | 77 | 3 | 250 | 15301 Butler Road | Dearborn | Wayne | MI | 48120 | 42.296667 | -83.178889 |
| Detroit1 | 78 | 1 | 10 | 4951 Ternes | Dearborn | Wayne | MI | 48126 | 42.322777 | -83.188333 |
| Detroit1 | 78 | 2 | 120 | 4951 Ternes | Dearborn | Wayne | MI | 48126 | 42.322777 | -83.188333 |
| Detroit1 | 78 | 3 | 230 | 4951 Ternes | Dearborn | Wayne | MI | 48126 | 42.322777 | -83.188333 |
| Detroit1 | 80 | 1 | 30 | 110 South Summit | Detroit | Wayne | MI | 48209 | 42.308103 | -83.091628 |
| Detroit1 | 80 | 2 | 240 | 110 South Summit | Detroit | Wayne | MI | 48209 | 42.308103 | -83.091628 |
| Detroit1 | 80 | 3 | 320 | 110 South Summit | Detroit | Wayne | MI | 48209 | 42.308103 | -83.091628 |
| Detroit1 | 81 | 1 | 90 | 6509 Michigan Ave | Detroit | Wayne | MI | 48210 | 42.33083 | -83.12389 |
| Detroit1 | 81 | 2 | 220 | 6509 Michigan Ave | Detroit | Wayne | MI | 48210 | 42.33083 | -83.12389 |
| Detroit1 | 81 | 3 | 340 | 6509 Michigan Ave | Detroit | Wayne | MI | 48210 | 42.33083 | -83.12389 |
| Detroit1 | 82 | 1 | 0 | 22700 Garrison | Dearborn | Wayne | MI | 48124 | 42.305 | -83.256944 |
| Detroit1 | 82 | 2 | 120 | 22700 Garrison | Dearborn | Wayne | MI | 48124 | 42.305 | -83.256944 |
| Detroit1 | 82 | 3 | 240 | 22700 Garrison | Dearborn | Wayne | MI | 48124 | 42.305 | -83.256944 |
| Detroit1 | 83 | 1 | 0 | 3621 Robert Rd. | Dearborn | Wayne | MI | 48120 | 42.314444 | -83.151944 |
| Detroit1 | 83 | 2 | 120 | 3621 Robert Rd. | Dearborn | Wayne | MI | 48120 | 42.314444 | -83.151944 |
| Detroit1 | 83 | 3 | 265 | 3621 Robert Rd. | Dearborn | Wayne | MI | 48120 | 42.314444 | -83.151944 |
| Detroit1 | 85 | 1 | 50 | 731 24th Street | Detroit | Wayne | MI | 48176 | 42.316139 | -83.082023 |
| Detroit1 | 85 | 2 | 295 | 731 24th Street | Detroit | Wayne | MI | 48176 | 42.316139 | -83.082023 |
| Detroit1 | 85 | 3 | 359 | 731 24th Street | Detroit | Wayne | MI | 48176 | 42.316139 | -83.082023 |
| Detroit1 | 86 | 1 | 0 | 6800 Dix | Detroit | Wayne | MI | 48209 | 42.316703 | -83.119125 |
| Detroit1 | 86 | 2 | 120 | 6800 Dix | Detroit | Wayne | MI | 48209 | 42.316703 | -83.119125 |
| Detroit1 | 86 | 3 | 240 | 6800 Dix | Detroit | Wayne | MI | 48209 | 42.316703 | -83.119125 |
| Detroit1 | 89 | 1 | 0 | 3 Parklane Blvd., 900 W | Dearborn | Wayne | MI | 48216 | 42.325 | -83.208885 |
| Detroit1 | 89 | 2 | 100 | 3 Parklane Blvd., 900 W | Dearborn | Wayne | MI | 48216 | 42.325 | -83.208885 |
| Detroit1 | 89 | 3 | 240 | 3 Parklane Blvd., 900 W | Dearborn | Wayne | MI | 48216 | 42.325 | -83.208885 |
| Detroit1 | 89 | 4 | 60 | 3 Parklane Blvd., 900 W | Dearborn | Wayne | MI | 48216 | 42.325 | -83.208885 |
| Detroit1 | 89 | 5 | 180 | 3 Parklane Blvd., 900 W | Dearborn | Wayne | MI | 48216 | 42.325 | -83.208885 |
| Detroit1 | 89 | 6 | 300 | 3 Parklane Blvd., 900 W | Dearborn | Wayne | MI | 48216 | 42.325 | -83.208885 |
| Detroit1 | 93 | 1 | 0 | 2400 20th St. | Detroit | Wayne | MI | 48216 | 42.33041 | -83.083122 |
| Detroit1 | 93 | 2 | 120 | 2400 20th St. | Detroit | Wayne | MI | 48216 | 42.33041 | -83.083122 |
| Detroit1 | 93 | 3 | 240 | 2400 20th St. | Detroit | Wayne | MI | 48216 | 42.33041 | -83.083122 |
| Detroit1 | 94 | 1 | 30 | 6045-A Fenton | Dearborn Heights | Wayne | MI | 48127 | 42.330556 | -83.279444 |
| Detroit1 | 94 | 2 | 150 | 6045-A Fenton | Dearborn Heights | Wayne | MI | 48127 | 42.330556 | -83.279444 |
| Detroit1 | 94 | 3 | 270 | 6045-A Fenton | Dearborn Heights | Wayne | MI | 48127 | 42.330556 | -83.279444 |
| Detroit1 | 95 | 1 | 0 | 5039 St. Lawrence St. | Detroit | Wayne | MI | 48210 | 42.331389 | -83.142944 |
| Detroit1 | 95 | 2 | 120 | 5039 St. Lawrence St. | Detroit | Wayne | MI | 48210 | 42.331389 | -83.142944 |
| Detroit1 | 95 | 3 | 240 | 5039 St. Lawrence St. | Detroit | Wayne | MI | 48210 | 42.331389 | -83.142944 |
| Detroit1 | 95 | 4 | 30 | 5039 St. Lawrence St. | Detroit | Wayne | MI | 48210 | 42.331389 | -83.142944 |
| Detroit1 | 95 | 5 | 180 | 5039 St. Lawrence St. | Detroit | Wayne | MI | 48210 | 42.331389 | -83.142944 |
| Detroit1 | 95 | 6 | 330 | 5039 St. Lawrence St. | Detroit | Wayne | MI | 48210 | 42.331389 | -83.142944 |
| Detroit1 | 97 | 1 | 0 | 5701 Wyoming Ave | Dearborn | Wayne | MI | 48126 | 42.33113 | -83.158889 |
| Detroit1 | 97 | 2 | 120 | 5701 Wyoming Ave | Dearborn | Wayne | MI | 48126 | 42.33113 | -83.158889 |
| Detroit1 | 97 | 3 | 240 | 5701 Wyoming Ave | Dearborn | Wayne | MI | 48126 | 42.33113 | -83.158889 |
| Detroit1 | 98 | 1 | 60 | 1250 W. Elizabeth St. | Detroit | Wayne | MI | 48201 | 42.333194 | -83.064167 |
| Detroit1 | 98 | 2 | 190 | 1250 W. Elizabeth St. | Detroit | Wayne | MI | 48201 | 42.333194 | -83.064167 |
| Detroit1 | 98 | 3 | 300 | 1250 W. Elizabeth St. | Detroit | Wayne | MI | 48201 | 42.333194 | -83.064167 |
| Detroit1 | 99 | 1 | 50 | 111 Cadillac Square | Detroit | Wayne | MI | 48226 | 42.331839 | -83.044056 |
| Detroit1 | 99 | 2 | 208 | 111 Cadillac Square | Detroit | Wayne | MI | 48226 | 42.331839 | -83.044056 |
| Detroit1 | 99 | 3 | 270 | 111 Cadillac Square | Detroit | Wayne | MI | 48226 | 42.331839 | -83.044056 |
| Detroit1 | 101 | 1 | 10 | 1511 First St. | Detroit | Wayne | MI | 48226 | 42.332861 | -83.055083 |
| Detroit1 | 101 | 2 | 190 | 1511 First St. | Detroit | Wayne | MI | 48226 | 42.332861 | -83.055083 |
| Detroit1 | 101 | 3 | 270 | 1511 First St. | Detroit | Wayne | MI | 48226 | 42.332861 | -83.055083 |
| Detroit1 | 102 | 1 | 0 | 3860 Vinewood | Detroit | Wayne | MI | 48208 | 42.337055 | -83.099533 |
| Detroit1 | 102 | 2 | 120 | 3860 Vinewood | Detroit | Wayne | MI | 48208 | 42.337055 | -83.099533 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit1 | 102 | 3 | 250 | 3860 Vinewood | Detroit | Wayne | MI | 48208 | 42.337055 | -83.099533 |
| Detroit1 | 104 | 1 | 0 | 13645 Haggerty | Dearborn | Wayne | MI | 48126 | 42.338054 | -83.177772 |
| Detroit1 | 104 | 2 | 120 | 13645 Haggerty | Dearborn | Wayne | MI | 48126 | 42.338054 | -83.177772 |
| Detroit1 | 104 | 3 | 240 | 13645 Haggerty | Dearborn | Wayne | MI | 48126 | 42.338054 | -83.177772 |
| Detroit1 | 105 | 1 | 80 | 16600 W. Outer Drive | Dearborn Heights | Wayne | MI | 48127 | 42.34056 | -83.2525 |
| Detroit1 | 105 | 2 | 220 | 16600 W. Outer Drive | Dearborn Heights | Wayne | MI | 48127 | 42.34056 | -83.2525 |
| Detroit1 | 105 | 3 | 320 | 16600 W. Outer Drive | Dearborn Heights | Wayne | MI | 48127 | 42.34056 | -83.2525 |
| Detroit1 | 106 | 1 | 30 | 535 Madison | Detroit | Wayne | MI | 48226 | 42.338236 | -83.043869 |
| Detroit1 | 106 | 2 | 130 | 535 Madison | Detroit | Wayne | MI | 48226 | 42.338236 | -83.043869 |
| Detroit1 | 106 | 3 | 300 | 535 Madison | Detroit | Wayne | MI | 48226 | 42.338236 | -83.043869 |
| Detroit1 | 107 | 1 | 90 | 4205 West Warren Avenue | Detroit | Wayne | MI | 48210 | 42.344389 | -83.115083 |
| Detroit1 | 107 | 2 | 220 | 4205 West Warren Avenue | Detroit | Wayne | MI | 48210 | 42.344389 | -83.115083 |
| Detroit1 | 107 | 3 | 340 | 4205 West Warren Avenue | Detroit | Wayne | MI | 48210 | 42.344389 | -83.115083 |
| Detroit1 | 109 | 1 | 0 | 1076 Meldrum | Detroit | Wayne | MI | 48207 | 42.348611 | -83.011222 |
| Detroit1 | 109 | 2 | 85 | 1075 Meldrum | Detroit | Wayne | MI | 48207 | 42.348611 | -83.011222 |
| Detroit1 | 109 | 3 | 230 | 1076 Meldrum | Detroit | Wayne | MI | 48207 | 42.348611 | -83.011222 |
| Detroit1 | 109 | 4 | 40 | 1076 Meldrum | Detroit | Wayne | MI | 48207 | 42.348611 | -83.011222 |
| Detroit1 | 109 | 5 | 140 | 1076 Meldrum | Detroit | Wayne | MI | 48207 | 42.348611 | -83.011222 |
| Detroit1 | 109 | 6 | 300 | 1076 Meldrum | Detroit | Wayne | MI | 48207 | 42.348611 | -83.011222 |
| Detroit1 | 110 | 1 | 0 | 7735 Central Ave | Detroit | Wayne | MI | 48210 | 42.350833 | -83.1475 |
| Detroit1 | 110 | 2 | 120 | 7735 Central Ave | Detroit | Wayne | MI | 48210 | 42.350833 | -83.1475 |
| Detroit1 | 110 | 3 | 240 | 7735 Central Ave | Detroit | Wayne | MI | 48210 | 42.350833 | -83.1475 |
| Detroit1 | 111 | 1 | 0 | 3800 Woodward Ave. | Detroit | Wayne | MI | 48201 | 42.349722 | -83.058889 |
| Detroit1 | 111 | 2 | 120 | 3800 Woodward Ave. | Detroit | Wayne | MI | 48201 | 42.349722 | -83.058889 |
| Detroit1 | 111 | 3 | 240 | 3800 Woodward Ave. | Detroit | Wayne | MI | 48201 | 42.349722 | -83.058889 |
| Detroit1 | 111 | 4 | 60 | 3800 Woodward Ave. | Detroit | Wayne | MI | 48201 | 42.349722 | -83.058889 |
| Detroit1 | 111 | 5 | 180 | 3800 Woodward Ave. | Detroit | Wayne | MI | 48201 | 42.349722 | -83.058889 |
| Detroit1 | 111 | 6 | 300 | 3800 Woodward Ave. | Detroit | Wayne | MI | 48201 | 42.349722 | -83.058889 |
| Detroit1 | 113 | 1 | 70 | 27355 Ann Arbor Trail | Dearborn Heights | Wayne | MI | 48127 | 42.3501 | -83.3115 |
| Detroit1 | 113 | 2 | 180 | 27355 Ann Arbor Trail | Dearborn Heights | Wayne | MI | 48127 | 42.3501 | -83.3115 |
| Detroit1 | 113 | 3 | 300 | 27355 Ann Arbor Trail | Dearborn Heights | Wayne | MI | 48127 | 42.3501 | -83.3115 |
| Detroit1 | 114 | 1 | 0 | 15800 Tireman Ave | Detroit | Wayne | MI | 48228 | 42.350944 | -83.199554 |
| Detroit1 | 114 | 2 | 120 | 15800 Tireman Ave | Detroit | Wayne | MI | 48228 | 42.350944 | -83.199554 |
| Detroit1 | 114 | 3 | 240 | 15800 Tireman Ave | Detroit | Wayne | MI | 48228 | 42.350944 | -83.199554 |
| Detroit1 | 114 | 4 | 60 | 15800 Tireman Ave | Detroit | Wayne | MI | 48228 | 42.350944 | -83.199554 |
| Detroit1 | 114 | 5 | 180 | 15800 Tireman Ave | Detroit | Wayne | MI | 48228 | 42.350944 | -83.199554 |
| Detroit1 | 114 | 6 | 300 | 15800 Tireman Ave | Detroit | Wayne | MI | 48228 | 42.350944 | -83.199554 |
| Detroit1 | 117 | 1 | 60 | 5500 Trumbull | Detroit | Wayne | MI | 48208 | 42.357222 | -83.080556 |
| Detroit1 | 117 | 2 | 180 | 5500 Trumbull | Detroit | Wayne | MI | 48208 | 42.357222 | -83.080556 |
| Detroit1 | 117 | 3 | 300 | 5500 Trumbull | Detroit | Wayne | MI | 48208 | 42.357222 | -83.080556 |
| Detroit1 | 118 | 1 | 20 | 8611 Southfield | Detroit | Wayne | MI | 48228 | 42.356246 | -83.217224 |
| Detroit1 | 118 | 2 | 180 | 8611 Southfield | Detroit | Wayne | MI | 48228 | 42.356246 | -83.217224 |
| Detroit1 | 118 | 3 | 280 | 8611 Southfield | Detroit | Wayne | MI | 48228 | 42.356246 | -83.217224 |
| Detroit1 | 119 | 1 | 40 | 31000 Joy Road | Livonia | Wayne | MI | 48150 | 42.355556 | -83.3475 |
| Detroit1 | 119 | 2 | 130 | 31000 Joy Road | Livonia | Wayne | MI | 48150 | 42.355556 | -83.3475 |
| Detroit1 | 119 | 3 | 250 | 31000 Joy Road | Livonia | Wayne | MI | 48150 | 42.355556 | -83.3475 |
| Detroit1 | 121 | 1 | 30 | 8711 W. Grand River | Detroit | Wayne | MI | 48204 | 42.362778 | -83.124444 |
| Detroit1 | 121 | 2 | 110 | 8711 W. Grand River | Detroit | Wayne | MI | 48204 | 42.362778 | -83.124444 |
| Detroit1 | 121 | 3 | 220 | 8711 W. Grand River | Detroit | Wayne | MI | 48204 | 42.362778 | -83.124444 |
| Detroit1 | 121 | 4 | 70 | 8711 W. Grand River | Detroit | Wayne | MI | 48204 | 42.362778 | -83.124444 |
| Detroit1 | 121 | 5 | 180 | 8711 W. Grand River | Detroit | Wayne | MI | 48204 | 42.362778 | -83.124444 |
| Detroit1 | 121 | 6 | 300 | 8711 W. Grand River | Detroit | Wayne | MI | 48204 | 42.362778 | -83.124444 |
| Detroit1 | 122 | 1 | 30 | 13900 Joy Rd. | Detroit | Wayne | MI | 48228 | 42.358611 | -83.181944 |
| Detroit1 | 122 | 2 | 130 | 13900 Joy Rd. | Detroit | Wayne | MI | 48228 | 42.358611 | -83.181944 |
| Detroit1 | 122 | 4 | 70 | 13900 Joy Rd. | Detroit | Wayne | MI | 48228 | 42.358611 | -83.181944 |
| Detroit1 | 122 | 5 | 170 | 13900 Joy Rd. | Detroit | Wayne | MI | 48228 | 42.358611 | -83.181944 |
| Detroit1 | 122 | 6 | 330 | 13900 Joy Rd. | Detroit | Wayne | MI | 48228 | 42.358611 | -83.181944 |
| Detroit1 | 123 | 1 | 0 | 20030 Joy Rd | Detroit | Wayne | MI | 48228 | 42.35778 | -83.23678 |
| Detroit1 | 123 | 2 | 120 | 20030 Joy Rd | Detroit | Wayne | MI | 48228 | 42.35778 | -83.23678 |
| Detroit1 | 123 | 3 | 240 | 20030 Joy Rd | Detroit | Wayne | MI | 48228 | 42.35778 | -83.23678 |
| Detroit1 | 123 | 4 | 60 | 20030 Joy Rd | Detroit | Wayne | MI | 48228 | 42.35778 | -83.23678 |
| Detroit1 | 123 | 5 | 180 | 20030 Joy Rd | Detroit | Wayne | MI | 48228 | 42.35778 | -83.23678 |
| Detroit1 | 123 | 6 | 300 | 20030 Joy Rd | Detroit | Wayne | MI | 48228 | 42.35778 | -83.23678 |
| Detroit1 | 124 | 1 | 0 | 9100 Fenton | Redford | Wayne | MI | 48239 | 42.361335 | -83.278831 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit1 | 124 | 2 | 120 | 9100 Fenton | Redford | Wayne | MI | 48239 | 42.361335 | -83.278831 |
| Detroit1 | 124 | 3 | 240 | 9100 Fenton | Redford | Wayne | MI | 48239 | 42.361335 | -83.278831 |
| Detroit1 | 124 | 4 | 60 | 9100 Fenton | Redford | Wayne | MI | 48239 | 42.361335 | -83.278831 |
| Detroit1 | 124 | 5 | 180 | 9100 Fenton | Redford | Wayne | MI | 48239 | 42.361335 | -83.278831 |
| Detroit1 | 124 | 6 | 300 | 9100 Fenton | Redford | Wayne | MI | 48239 | 42.361335 | -83.278831 |
| Detroit1 | 126 | 1 | 40 | 1469 East Warren Avenue | Detroit | Wayne | MI | 48207 | 42.362722 | -83.049833 |
| Detroit1 | 126 | 2 | 150 | 1469 East Warren Avenue | Detroit | Wayne | MI | 48207 | 42.362722 | -83.049833 |
| Detroit1 | 126 | 3 | 270 | 1469 East Warren Avenue | Detroit | Wayne | MI | 48207 | 42.362722 | -83.049833 |
| Detroit1 | 127 | 1 | 0 | 11860 Freud Street | Detroit | Wayne | MI | 48214 | 42.362806 | -82.960361 |
| Detroit1 | 127 | 2 | 80 | 11860 Freud Street | Detroit | Wayne | MI | 48214 | 42.362806 | -82.960361 |
| Detroit1 | 127 | 3 | 280 | 11860 Freud Street | Detroit | Wayne | MI | 48214 | 42.362806 | -82.960361 |
| Detroit1 | 128 | 1 | 100 | 3745 Beaufait Street | Detroit | Wayne | MI | 48207 | 42.364166 | -83.020835 |
| Detroit1 | 128 | 2 | 200 | 3745 Beaufait Street | Detroit | Wayne | MI | 48207 | 42.364166 | -83.020835 |
| Detroit1 | 128 | 3 | 320 | 3745 Beaufait Street | Detroit | Wayne | MI | 48207 | 42.364166 | -83.020835 |
| Detroit1 | 129 | 1 | 0 | 9583 Grand River | Detroit | Wayne | MI | 48204 | 42.366944 | -83.135278 |
| Detroit1 | 129 | 2 | 90 | 9583 Grand River | Detroit | Wayne | MI | 48204 | 42.366944 | -83.135278 |
| Detroit1 | 129 | 3 | 240 | 9583 Grand River | Detroit | Wayne | MI | 48204 | 42.366944 | -83.135278 |
| Detroit1 | 129 | 4 | 45 | 9583 Grand River | Detroit | Wayne | MI | 48204 | 42.366944 | -83.135278 |
| Detroit1 | 129 | 5 | 180 | 9583 Grand River | Detroit | Wayne | MI | 48204 | 42.366944 | -83.135278 |
| Detroit1 | 129 | 6 | 300 | 9583 Grand River | Detroit | Wayne | MI | 48204 | 42.366944 | -83.135278 |
| Detroit1 | 131 | 1 | 80 | 602 Milwaukee | Detroit | Wayne | MI | 48202 | 42.372081 | -83.06395 |
| Detroit1 | 131 | 2 | 250 | 602 Milwaukee | Detroit | Wayne | MI | 48202 | 42.372081 | -83.06395 |
| Detroit1 | 131 | 3 | 320 | 602 Milwaukee | Detroit | Wayne | MI | 48202 | 42.372081 | -83.06395 |
| Detroit1 | 132 | 1 | 0 | 7930 Mack Ave | Detroit | Wayne | MI | 48214 | 42.366389 | -83.006361 |
| Detroit1 | 132 | 2 | 120 | 7930 Mack Ave | Detroit | Wayne | MI | 48214 | 42.366389 | -83.006361 |
| Detroit1 | 132 | 3 | 240 | 7930 Mack Ave | Detroit | Wayne | MI | 48214 | 42.366389 | -83.006361 |
| Detroit1 | 132 | 4 | 60 | 7930 Mack Ave | Detroit | Wayne | MI | 48214 | 42.366389 | -83.006361 |
| Detroit1 | 132 | 5 | 180 | 7930 Mack Ave | Detroit | Wayne | MI | 48214 | 42.366389 | -83.006361 |
| Detroit1 | 132 | 6 | 300 | 7930 Mack Ave | Detroit | Wayne | MI | 48214 | 42.366389 | -83.006361 |
| Detroit1 | 133 | 1 | 15 | 1310 Palistar | Detroit | Wayne | MI | 48202 | 42.36993 | -83.08688 |
| Detroit1 | 133 | 2 | 135 | 1310 Palistar | Detroit | Wayne | MI | 48202 | 42.36993 | -83.08688 |
| Detroit1 | 133 | 3 | 275 | 1310 Palistar | Detroit | Wayne | MI | 48202 | 42.36993 | -83.08688 |
| Detroit1 | 133 | 4 | 75 | 1310 Palistar | Detroit | Wayne | MI | 48202 | 42.36993 | -83.08688 |
| Detroit1 | 133 | 5 | 225 | 1310 Palistar | Detroit | Wayne | MI | 48202 | 42.36993 | -83.08688 |
| Detroit1 | 133 | 6 | 315 | 1310 Palistar | Detroit | Wayne | MI | 48202 | 42.36993 | -83.08688 |
| Detroit1 | 135 | 1 | 20 | 20522 Schoolcraft Road | Detroit | Wayne | MI | 48223 | 42.386333 | -83.242861 |
| Detroit1 | 135 | 2 | 140 | 20522 Schoolcraft Road | Detroit | Wayne | MI | 48223 | 42.386333 | -83.242861 |
| Detroit1 | 135 | 3 | 260 | 20522 Schoolcraft Road | Detroit | Wayne | MI | 48223 | 42.386333 | -83.242861 |
| Detroit1 | 135 | 4 | 90 | 20522 Schoolcraft Road | Detroit | Wayne | MI | 48223 | 42.386333 | -83.242861 |
| Detroit1 | 135 | 5 | 200 | 20522 Schoolcraft Road | Detroit | Wayne | MI | 48223 | 42.386333 | -83.242861 |
| Detroit1 | 135 | 6 | 300 | 20522 Schoolcraft Road | Detroit | Wayne | MI | 48223 | 42.386333 | -83.242861 |
| Detroit1 | 136 | 1 | 0 | 12200 Beech Daly | Redford | Wayne | MI | 48239 | 42.375 | -83.291667 |
| Detroit1 | 136 | 2 | 100 | 12200 Beech Daly | Redford | Wayne | MI | 48239 | 42.375 | -83.291667 |
| Detroit1 | 136 | 3 | 240 | 12200 Beech Daly | Redford | Wayne | MI | 48239 | 42.375 | -83.291667 |
| Detroit1 | 137 | 1 | 0 | 20314 Grand River Ave | Detroit | Wayne | MI | 48219 | 42.410194 | -83.241222 |
| Detroit1 | 137 | 2 | 90 | 20314 Grand River Ave | Detroit | Wayne | MI | 48219 | 42.410194 | -83.241222 |
| Detroit1 | 137 | 3 | 240 | 20314 Grand River Ave | Detroit | Wayne | MI | 48219 | 42.410194 | -83.241222 |
| Detroit1 | 140 | 1 | 70 | 13331 Inkster Rd | Livonia | Wayne | MI | 48150 | 42.382654 | -83.314966 |
| Detroit1 | 140 | 2 | 180 | 13331 Inkster Rd | Livonia | Wayne | MI | 48150 | 42.382654 | -83.314966 |
| Detroit1 | 140 | 3 | 310 | 13331 Inkster Rd | Livonia | Wayne | MI | 48150 | 42.382654 | -83.314966 |
| Detroit1 | 141 | 1 | 30 | 12321 Turner | Detroit | Wayne | MI | 48204 | 42.379776 | -83.146942 |
| Detroit1 | 141 | 2 | 150 | 12321 Turner | Detroit | Wayne | MI | 48204 | 42.379776 | -83.146942 |
| Detroit1 | 141 | 4 | 90 | 12321 Turner | Detroit | Wayne | MI | 48204 | 42.379776 | -83.146942 |
| Detroit1 | 141 | 5 | 210 | 12321 Turner | Detroit | Wayne | MI | 48204 | 42.379776 | -83.146942 |
| Detroit1 | 141 | 6 | 330 | 12321 Turner | Detroit | Wayne | MI | 48204 | 42.379776 | -83.146942 |
| Detroit1 | 144 | 1 | 0 | 30850 Industrial Rd. | Livonia | Wayne | MI | 48150 | 42.381111 | -83.346115 |
| Detroit1 | 144 | 2 | 140 | 30850 Industrial Rd. | Livonia | Wayne | MI | 48150 | 42.381111 | -83.346115 |
| Detroit1 | 144 | 3 | 270 | 30850 Industrial Rd. | Livonia | Wayne | MI | 48150 | 42.381111 | -83.346115 |
| Detroit1 | 145 | 1 | 0 | 2115 Alter Road | Detroit | Wayne | MI | 48215 | 42.380556 | -82.9433 |
| Detroit1 | 145 | 2 | 120 | 2115 Alter Road | Detroit | Wayne | MI | 48215 | 42.380556 | -82.9433 |
| Detroit1 | 145 | 3 | 240 | 2115 Alter Road | Detroit | Wayne | MI | 48215 | 42.380556 | -82.9433 |
| Detroit1 | 146 | 1 | 90 | 6400 E Mt. Elliott | Detroit | Wayne | MI | 48211 | 42.382222 | -83.032778 |
| Detroit1 | 146 | 2 | 190 | 6400 E Mt. Elliott | Detroit | Wayne | MI | 48211 | 42.382222 | -83.032778 |
| Detroit1 | 146 | 3 | 340 | 6400 E Mt. Elliott | Detroit | Wayne | MI | 48211 | 42.382222 | -83.032778 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit1 | 147 | 1 | 0 | 12526 Southfield Fwy | Detroit | Wayne | MI | 48227 | 42.380611 | -83.21514 |
| Detroit1 | 147 | 2 | 100 | 12526 Southfield Fwy | Detroit | Wayne | MI | 48227 | 42.380611 | -83.21514 |
| Detroit1 | 147 | 3 | 240 | 12526 Southfield Fwy | Detroit | Wayne | MI | 48227 | 42.380611 | -83.21514 |
| Detroit1 | 147 | 4 | 60 | 12526 Southfield Fwy | Detroit | Wayne | MI | 48227 | 42.380611 | -83.21514 |
| Detroit1 | 147 | 5 | 140 | 12526 Southfield Fwy | Detroit | Wayne | MI | 48227 | 42.380611 | -83.21514 |
| Detroit1 | 147 | 6 | 300 | 12526 Southfield Fwy | Detroit | Wayne | MI | 48227 | 42.380611 | -83.21514 |
| Detroit1 | 148 | 1 | 0 | 12145 Mack Ave | Detroit | Wayne | MI | 48214 | 42.383889 | -82.971944 |
| Detroit1 | 148 | 2 | 120 | 12145 Mack Ave | Detroit | Wayne | MI | 48214 | 42.383889 | -82.971944 |
| Detroit1 | 148 | 3 | 240 | 12145 Mack Ave | Detroit | Wayne | MI | 48214 | 42.383889 | -82.971944 |
| Detroit1 | 148 | 4 | 60 | 12145 Mack Ave | Detroit | Wayne | MI | 48214 | 42.383889 | -82.971944 |
| Detroit1 | 148 | 5 | 180 | 12145 Mack Ave | Detroit | Wayne | MI | 48214 | 42.383889 | -82.971944 |
| Detroit1 | 148 | 6 | 300 | 12145 Mack Ave | Detroit | Wayne | MI | 48214 | 42.383889 | -82.971944 |
| Detroit1 | 149 | 1 | 0 | 11745 Rosa Parks BLVD. | Detroit | Wayne | MI | 48206 | 42.386389 | -83.106944 |
| Detroit1 | 149 | 2 | 180 | 11745 Rosa Parks BLVD. | Detroit | Wayne | MI | 48206 | 42.386389 | -83.106944 |
| Detroit1 | 149 | 3 | 270 | 11745 Rosa Parks BLVD. | Detroit | Wayne | MI | 48206 | 42.386389 | -83.106944 |
| Detroit1 | 149 | 4 | 60 | 11745 Rosa Parks BLVD. | Detroit | Wayne | MI | 48206 | 42.386389 | -83.106944 |
| Detroit1 | 149 | 5 | 230 | 11745 Rosa Parks BLVD. | Detroit | Wayne | MI | 48206 | 42.386389 | -83.106944 |
| Detroit1 | 149 | 6 | 320 | 11745 Rosa Parks BLVD. | Detroit | Wayne | MI | 48206 | 42.386389 | -83.106944 |
| Detroit1 | 150 | 1 | 0 | 13691 W. Grand River | Detroit | Wayne | MI | 48227 | 42.384889 | -83.18 |
| Detroit1 | 150 | 2 | 120 | 13691 W. Grand River | Detroit | Wayne | MI | 48227 | 42.384889 | -83.18 |
| Detroit1 | 150 | 3 | 210 | 13691 W. Grand River | Detroit | Wayne | MI | 48227 | 42.384889 | -83.18 |
| Detroit1 | 150 | 4 | 60 | 13691 W. Grand River | Detroit | Wayne | MI | 48227 | 42.384889 | -83.18 |
| Detroit1 | 150 | 5 | 180 | 13691 W. Grand River | Detroit | Wayne | MI | 48227 | 42.384889 | -83.18 |
| Detroit1 | 150 | 6 | 300 | 13691 W. Grand River | Detroit | Wayne | MI | 48227 | 42.384889 | -83.18 |
| Detroit1 | 151 | 1 | 10 | 6671 French Road | Detroit | Wayne | MI | 48213 | 42.3975 | -83.000805 |
| Detroit1 | 151 | 2 | 100 | 6671 French Road | Detroit | Wayne | MI | 48213 | 42.3975 | -83.000805 |
| Detroit1 | 151 | 3 | 210 | 6671 French Road | Detroit | Wayne | MI | 48213 | 42.3975 | -83.000805 |
| Detroit1 | 151 | 4 | 50 | 6671 French Road | Detroit | Wayne | MI | 48213 | 42.3975 | -83.000805 |
| Detroit1 | 151 | 5 | 170 | 6671 French Road | Detroit | Wayne | MI | 48213 | 42.3975 | -83.000805 |
| Detroit1 | 151 | 6 | 330 | 6671 French Road | Detroit | Wayne | MI | 48213 | 42.3975 | -83.000805 |
| Detroit1 | 152 | 1 | 0 | 120 Glynn Court | Detroit | Wayne | MI | 48202 | 42.38825 | -83.087889 |
| Detroit1 | 152 | 2 | 120 | 120 Glynn Court | Detroit | Wayne | MI | 48202 | 42.38825 | -83.087889 |
| Detroit1 | 152 | 3 | 240 | 120 Glynn Court | Detroit | Wayne | MI | 48202 | 42.38825 | -83.087889 |
| Detroit1 | 153 | 1 | 80 | 16731 Mack Ave | Detroit | Wayne | MI | 48224 | 42.393778 | -82.926056 |
| Detroit1 | 153 | 2 | 210 | 16731 Mack Ave | Detroit | Wayne | MI | 48224 | 42.393778 | -82.926056 |
| Detroit1 | 153 | 3 | 320 | 16731 Mack Ave | Detroit | Wayne | MI | 48224 | 42.393778 | -82.926056 |
| Detroit1 | 154 | 1 | 0 | 11210 E. McNichols Road | Detroit | Wayne | MI | 48234 | 42.419619 | -83.009972 |
| Detroit1 | 154 | 2 | 120 | 11210 E. McNichols Road | Detroit | Wayne | MI | 48234 | 42.419619 | -83.009972 |
| Detroit1 | 154 | 3 | 240 | 11210 E. McNichols Road | Detroit | Wayne | MI | 48234 | 42.419619 | -83.009972 |
| Detroit1 | 154 | 4 | 60 | 11210 E. McNichols Road | Detroit | Wayne | MI | 48234 | 42.419619 | -83.009972 |
| Detroit1 | 154 | 5 | 180 | 11210 E. McNichols Road | Detroit | Wayne | MI | 48234 | 42.419619 | -83.009972 |
| Detroit1 | 154 | 6 | 300 | 11210 E. McNichols Road | Detroit | Wayne | MI | 48234 | 42.419619 | -83.009972 |
| Detroit1 | 155 | 1 | 20 | 10207 Greeley St. | Detroit | Wayne | MI | 48211 | 42.39389 | -83.070831 |
| Detroit1 | 155 | 2 | 160 | 10207 Greeley St. | Detroit | Wayne | MI | 48211 | 42.39389 | -83.070831 |
| Detroit1 | 155 | 3 | 270 | 10207 Greeley St. | Detroit | Wayne | MI | 48211 | 42.39389 | -83.070831 |
| Detroit1 | 156 | 1 | 10 | 9111 Van Dyke Road | Detroit | Wayne | MI | 48213 | 42.396389 | -83.023056 |
| Detroit1 | 156 | 2 | 140 | 9111 Van Dyke Road | Detroit | Wayne | MI | 48213 | 42.396389 | -83.023056 |
| Detroit1 | 156 | 3 | 240 | 9111 Van Dyke Road | Detroit | Wayne | MI | 48213 | 42.396389 | -83.023056 |
| Detroit1 | 156 | 4 | 80 | 9111 Van Dyke Road | Detroit | Wayne | MI | 48213 | 42.396389 | -83.023056 |
| Detroit1 | 156 | 5 | 180 | 9111 Van Dyke Road | Detroit | Wayne | MI | 48213 | 42.396389 | -83.023056 |
| Detroit1 | 156 | 6 | 300 | 9111 Van Dyke Road | Detroit | Wayne | MI | 48213 | 42.396389 | -83.023056 |
| Detroit1 | 158 | 1 | 0 | 15435 Middlebelt Road | Livonia | Wayne | MI | 48150 | 42.399583 | -83.336639 |
| Detroit1 | 158 | 2 | 90 | 15435 Middlebelt Road | Livonia | Wayne | MI | 48150 | 42.399583 | -83.336639 |
| Detroit1 | 158 | 3 | 260 | 15435 Middlebelt Road | Livonia | Wayne | MI | 48150 | 42.399583 | -83.336639 |
| Detroit1 | 160 | 1 | 0 | 17721 Fenkell | Detroit | Wayne | MI | 48227 | 42.400778 | -83.216472 |
| Detroit1 | 160 | 2 | 120 | 17721 Fenkell | Detroit | Wayne | MI | 48227 | 42.400778 | -83.216472 |
| Detroit1 | 160 | 3 | 270 | 17721 Fenkell | Detroit | Wayne | MI | 48227 | 42.400778 | -83.216472 |
| Detroit1 | 160 | 4 | 60 | 17721 Fenkell | Detroit | Wayne | MI | 48227 | 42.400778 | -83.216472 |
| Detroit1 | 160 | 5 | 180 | 17721 Fenkell | Detroit | Wayne | MI | 48227 | 42.400778 | -83.216472 |
| Detroit1 | 160 | 6 | 300 | 17721 Fenkell | Detroit | Wayne | MI | 48227 | 42.400778 | -83.216472 |
| Detroit1 | 162 | 1 | 10 | 24858 Five Mile Road | Redford | Wayne | MI | 48135 | 42.399972 | -83.285583 |
| Detroit1 | 162 | 2 | 100 | 24858 Five Mile Road | Redford | Wayne | MI | 48135 | 42.399972 | -83.285583 |
| Detroit1 | 162 | 3 | 210 | 24858 Five Mile Road | Redford | Wayne | MI | 48135 | 42.399972 | -83.285583 |
| Detroit1 | 162 | 4 | 55 | 24858 Five Mile Road | Redford | Wayne | MI | 48135 | 42.399972 | -83.285583 |
| Detroit1 | 162 | 5 | 145 | 24858 Five Mile Road | Redford | Wayne | MI | 48135 | 42.399972 | -83.285583 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit1 | 162 | 6 | 290 | 24858 Five Mile Road | Redford | Wayne | MI | 48135 | 42.399972 | -83.285583 |
| Detroit1 | 163 | 1 | 20 | 15310 Idaho Ave | Detroit | Wayne | MI | 48238 | 42.403694 | -83.116355 |
| Detroit1 | 163 | 2 | 120 | 15310 Idaho Ave | Detroit | Wayne | MI | 48238 | 42.403694 | -83.116355 |
| Detroit1 | 163 | 3 | 240 | 15310 Idaho Ave | Detroit | Wayne | MI | 48238 | 42.403694 | -83.116355 |
| Detroit1 | 163 | 4 | 60 | 15310 Idaho Ave | Detroit | Wayne | MI | 48238 | 42.403694 | -83.116355 |
| Detroit1 | 163 | 5 | 180 | 15310 Idaho Ave | Detroit | Wayne | MI | 48238 | 42.403694 | -83.116355 |
| Detroit1 | 163 | 6 | 320 | 15310 Idaho Ave | Detroit | Wayne | MI | 48238 | 42.403694 | -83.116355 |
| Detroit1 | 164 | 1 | 0 | 6150 Lakeview | Detroit | Wayne | MI | 48123 | 42.402778 | -82.968877 |
| Detroit1 | 164 | 2 | 120 | 6150 Lakeview | Detroit | Wayne | MI | 48123 | 42.402778 | -82.968877 |
| Detroit1 | 164 | 3 | 240 | 6150 Lakeview | Detroit | Wayne | MI | 48123 | 42.402778 | -82.968877 |
| Detroit1 | 164 | 4 | 60 | 6150 Lakeview | Detroit | Wayne | MI | 48123 | 42.402778 | -82.968877 |
| Detroit1 | 164 | 5 | 180 | 6150 Lakeview | Detroit | Wayne | MI | 48123 | 42.402778 | -82.968877 |
| Detroit1 | 164 | 6 | 300 | 6150 Lakeview | Detroit | Wayne | MI | 48123 | 42.402778 | -82.968877 |
| Detroit1 | 165 | 1 | 0 | 15850 Strathmoor | Detroit | Wayne | MI | 48227 | 42.4086 | -83.1865 |
| Detroit1 | 165 | 2 | 120 | 15850 Strathmoor | Detroit | Wayne | MI | 48227 | 42.4086 | -83.1865 |
| Detroit1 | 165 | 3 | 240 | 15850 Strathmoor | Detroit | Wayne | MI | 48227 | 42.4086 | -83.1865 |
| Detroit1 | 165 | 4 | 60 | 15850 Strathmoor | Detroit | Wayne | MI | 48227 | 42.4086 | -83.1865 |
| Detroit1 | 165 | 5 | 180 | 15850 Strathmoor | Detroit | Wayne | MI | 48227 | 42.4086 | -83.1865 |
| Detroit1 | 165 | 6 | 300 | 15850 Strathmoor | Detroit | Wayne | MI | 48227 | 42.4086 | -83.1865 |
| Detroit1 | 166 | 1 | 65 | 15720 James Couzens | Detroit | Wayne | MI | 48238 | 42.406667 | -83.161281 |
| Detroit1 | 166 | 2 | 140 | 15720 James Couzens | Detroit | Wayne | MI | 48238 | 42.406667 | -83.161281 |
| Detroit1 | 166 | 3 | 270 | 15720 James Couzens | Detroit | Wayne | MI | 48238 | 42.406667 | -83.161281 |
| Detroit1 | 167 | 1 | 0 | 11669 Mt. Elliot | Detroit | Wayne | MI | 48212 | 42.409446 | -83.03833 |
| Detroit1 | 167 | 2 | 120 | 11669 Mt. Elliot | Detroit | Wayne | MI | 48212 | 42.409446 | -83.03833 |
| Detroit1 | 167 | 3 | 240 | 11669 Mt. Elliot | Detroit | Wayne | MI | 48212 | 42.409446 | -83.03833 |
| Detroit1 | 168 | 1 | 0 | 16135 Harper Ave | Detroit | Wayne | MI | 48224 | 42.409944 | -82.946667 |
| Detroit1 | 168 | 2 | 80 | 16135 Harper Ave | Detroit | Wayne | MI | 48224 | 42.409944 | -82.946667 |
| Detroit1 | 168 | 3 | 160 | 16135 Harper Ave | Detroit | Wayne | MI | 48224 | 42.409944 | -82.946667 |
| Detroit1 | 168 | 4 | 40 | 16135 Harper Ave | Detroit | Wayne | MI | 48224 | 42.409944 | -82.946667 |
| Detroit1 | 168 | 5 | 120 | 16135 Harper Ave | Detroit | Wayne | MI | 48224 | 42.409944 | -82.946667 |
| Detroit1 | 168 | 6 | 270 | 16135 Harper Ave | Detroit | Wayne | MI | 48224 | 42.409944 | -82.946667 |
| Detroit1 | 169 | 1 | 0 | 32340 Six Mile Rd. | Livonia | Wayne | MI | 48152 | 42.414447 | -83.361663 |
| Detroit1 | 169 | 2 | 150 | 32340 Six Mile Rd. | Livonia | Wayne | MI | 48152 | 42.414447 | -83.361663 |
| Detroit1 | 169 | 3 | 250 | 32340 Six Mile Rd. | Livonia | Wayne | MI | 48152 | 42.414447 | -83.361663 |
| Detroit1 | 170 | 1 | 0 | 14655 Dequindre Rd. | Highland Park | Wayne | MI | 48203 | 42.416111 | -83.0825 |
| Detroit1 | 170 | 2 | 120 | 14655 Dequindre Rd. | Highland Park | Wayne | MI | 48203 | 42.416111 | -83.0825 |
| Detroit1 | 170 | 3 | 215 | 14655 Dequindre Rd. | Highland Park | Wayne | MI | 48203 | 42.416111 | -83.0825 |
| Detroit1 | 170 | 4 | 60 | 14655 Dequindre Rd. | Highland Park | Wayne | MI | 48203 | 42.416111 | -83.0825 |
| Detroit1 | 170 | 5 | 165 | 14655 Dequindre Rd. | Highland Park | Wayne | MI | 48203 | 42.415111 | -83.0825 |
| Detroit1 | 170 | 6 | 300 | 14655 Dequindre Rd. | Highland Park | Wayne | MI | 48203 | 42.416111 | -83.0825 |
| Detroit1 | 171 | 1 | 0 | 20610 Harper | Harper Woods | Wayne | MI | 48225 | 42.462502 | -82.889799 |
| Detroit1 | 171 | 2 | 0 | 20610 Harper | Harper Woods | Wayne | MI | 48225 | 42.451515 | -82.891688 |
| Detroit1 | 171 | 3 | 0 | 20610 Harper | Harper Woods | Wayne | MI | 48225 | 42.428333 | -82.892556 |
| Detroit1 | 172 | 1 | 0 | 11426 Kelly Road | Detroit | Wayne | MI | 48224 | 42.419694 | -82.963778 |
| Detroit1 | 172 | 2 | 110 | 11426 Kelly Road | Detroit | Wayne | MI | 48224 | 42.419694 | -82.963778 |
| Detroit1 | 172 | 3 | 240 | 11426 Kelly Road | Detroit | Wayne | MI | 48224 | 42.419694 | -82.963778 |
| Detroit1 | 172 | 4 | 44 | 11426 Kelly Road | Detroit | Wayne | MI | 48224 | 42.419694 | -82.963778 |
| Detroit1 | 172 | 5 | 154 | 11426 Kelly Road | Detroit | Wayne | MI | 48224 | 42.419694 | -82.963778 |
| Detroit1 | 172 | 6 | 284 | 11426 Kelly Road | Detroit | Wayne | MI | 48224 | 42.419694 | -82.963778 |
| Detroit1 | 173 | 1 | 75 | 13141 Gratiot Avenue | Detroit | Wayne | MI | 48205 | 42.422778 | -82.986389 |
| Detroit1 | 173 | 2 | 165 | 13141 Gratiot Avenue | Detroit | Wayne | MI | 48205 | 42.422778 | -82.986389 |
| Detroit1 | 173 | 3 | 250 | 13141 Gratiot Avenue | Detroit | Wayne | MI | 48205 | 42.422778 | -82.986389 |
| Detroit1 | 173 | 4 | 125 | 13141 Gratiot Avenue | Detroit | Wayne | MI | 48205 | 42.422778 | -82.986389 |
| Detroit1 | 173 | 5 | 210 | 13141 Gratiot Avenue | Detroit | Wayne | MI | 48205 | 42.422778 | -82.986389 |
| Detroit1 | 173 | 6 | 330 | 13141 Gratiot Avenue | Detroit | Wayne | MI | 48205 | 42.422778 | -82.986389 |
| Detroit1 | 174 | 1 | 0 | 4343 Nancy | Hamtramck | Wayne | MI | 48212 | 42.421394 | -83.059799 |
| Detroit1 | 174 | 2 | 120 | 4343 Nancy | Hamtramck | Wayne | MI | 48212 | 42.421394 | -83.059799 |
| Detroit1 | 174 | 3 | 240 | 4343 Nancy | Hamtramck | Wayne | MI | 48212 | 42.421394 | -83.059799 |
| Detroit1 | 175 | 1 | 0 | 17600 Livernois | Detroit | Wayne | MI | 48221 | 42.42197 | -83.140708 |
| Detroit1 | 175 | 2 | 120 | 17600 Livernois | Detroit | Wayne | MI | 48221 | 42.42197 | -83.140708 |
| Detroit1 | 175 | 3 | 240 | 17600 Livernois | Detroit | Wayne | MI | 48221 | 42.42197 | -83.140708 |
| Detroit1 | 175 | 4 | 60 | 17600 Livernois | Detroit | Wayne | MI | 48221 | 42.42197 | -83.140708 |
| Detroit1 | 175 | 5 | 180 | 17600 Livernois | Detroit | Wayne | MI | 48221 | 42.42197 | -83.140708 |
| Detroit1 | 175 | 6 | 300 | 17600 Livernois | Detroit | Wayne | MI | 48221 | 42.42197 | -83.140708 |
| Detroit1 | 176 | 1 | 0 | 25295 Grand River | Redford | Wayne | MI | 48240 | 42.4286 | -83.291389 |

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit1 | 176 | 2 | 135 | 25295 Grand River | Redford | Wayne | MI | 48240 | 42.4286 | -83.291389 |
| Detroit1 | 176 | 3 | 245 | 25295 Grand River | Redford | Wayne | MI | 48240 | 42.4286 | -83.291389 |
| Detroit1 | 176 | 4 | 50 | 25295 Grand River | Redford | Wayne | MI | 48240 | 42.4286 | -83.291389 |
| Detroit1 | 176 | 5 | 190 | 25295 Grand River | Redford | Wayne | MI | 48240 | 42.4286 | -83.291389 |
| Detroit1 | 176 | 6 | 300 | 25295 Grand River | Redford | Wayne | MI | 48240 | 42.4286 | -83.291389 |
| Detroit1 | 178 | 1 | 0 | 18800 W. 7 Mile Rd. | Detroit | Wayne | MI | 48219 | 42.430028 | -83.226861 |
| Detroit1 | 178 | 2 | 180 | 18800 W. 7 Mile Rd. | Detroit | Wayne | MI | 48219 | 42.430028 | -83.226861 |
| Detroit1 | 178 | 3 | 270 | 18800 W. 7 Mile Rd. | Detroit | Wayne | MI | 48219 | 42.430028 | -83.226861 |
| Detroit1 | 178 | 4 | 40 | 18800 W. 7 Mile Rd. | Detroit | Wayne | MI | 48219 | 42.430028 | -83.226861 |
| Detroit1 | 178 | 5 | 230 | 18800 W. 7 Mile Rd. | Detroit | Wayne | MI | 48219 | 42.430028 | -83.226861 |
| Detroit1 | 178 | 6 | 320 | 18800 W. 7 Mile Rd. | Detroit | Wayne | MI | 48219 | 42.430028 | -83.226861 |
| Detroit1 | 180 | 1 | 0 | 12700 W. McNichols Rd. | Detroit | Wayne | MI | 48235 | 42.417103 | -83.170583 |
| Detroit1 | 180 | 2 | 110 | 12700 W. McNichols Rd. | Detroit | Wayne | MI | 48235 | 42.417103 | -83.170583 |
| Detroit1 | 180 | 3 | 240 | 12700 W. McNichols Rd. | Detroit | Wayne | MI | 48235 | 42.417103 | -83.170583 |
| Detroit1 | 180 | 4 | 80 | 12700 W. McNichols Rd. | Detroit | Wayne | MI | 48235 | 42.417103 | -83.170583 |
| Detroit1 | 180 | 5 | 160 | 12700 W. McNichols Rd. | Detroit | Wayne | MI | 48235 | 42.417103 | -83.170583 |
| Detroit1 | 180 | 6 | 310 | 12700 W. McNichols Rd. | Detroit | Wayne | MI | 48235 | 42.417103 | -83.170583 |
| Detroit1 | 182 | 1 | 60 | 6430 Hildale | Detroit | Wayne | MI | 48234 | 42.428969 | -83.035917 |
| Detroit1 | 182 | 2 | 140 | 6430 Hildale | Detroit | Wayne | MI | 48234 | 42.428969 | -83.035917 |
| Detroit1 | 182 | 3 | 300 | 6430 Hildale | Detroit | Wayne | MI | 48234 | 42.428969 | -83.035917 |
| Detroit1 | 183 | 1 | 20 | 19410 Harper Ave | Harper Woods | Wayne | MI | 48225 | 42.428333 | -82.925 |
| Detroit1 | 183 | 2 | 140 | 19410 Harper Ave | Harper Woods | Wayne | MI | 48225 | 42.428333 | -82.925 |
| Detroit1 | 183 | 3 | 250 | 19410 Harper Ave | Harper Woods | Wayne | MI | 48225 | 42.428333 | -82.925 |
| Detroit1 | 184 | 1 | 0 | 297 E. Hildale | Detroit | Wayne | MI | 48203 | 42.428778 | -83.096583 |
| Detroit1 | 184 | 2 | 120 | 297 E. Hildale | Detroit | Wayne | MI | 48203 | 42.428778 | -83.096583 |
| Detroit1 | 184 | 3 | 240 | 297 E. Hildale | Detroit | Wayne | MI | 48203 | 42.428778 | -83.096583 |
| Detroit1 | 184 | 4 | 60 | 297 E. Hildale | Detroit | Wayne | MI | 48203 | 42.428778 | -83.096583 |
| Detroit1 | 184 | 5 | 180 | 297 E. Hildale | Detroit | Wayne | MI | 48203 | 42.428778 | -83.096583 |
| Detroit1 | 184 | 6 | 300 | 297 E. Hildale | Detroit | Wayne | MI | 48203 | 42.428778 | -83.096583 |
| Detroit1 | 185 | 1 | 30 | 16917 Rockdale | Detroit | Wayne | MI | 48219 | 42.415278 | -83.258889 |
| Detroit1 | 185 | 2 | 120 | 16917 Rockdale | Detroit | Wayne | MI | 48219 | 42.415278 | -83.258889 |
| Detroit1 | 185 | 3 | 230 | 16917 Rockdale | Detroit | Wayne | MI | 48219 | 42.415278 | -83.258889 |
| Detroit1 | 185 | 4 | 80 | 16917 Rockdale | Detroit | Wayne | MI | 48219 | 42.415278 | -83.258889 |
| Detroit1 | 185 | 5 | 170 | 16917 Rockdale | Detroit | Wayne | MI | 48219 | 42.415278 | -83.258889 |
| Detroit1 | 185 | 6 | 300 | 16917 Rockdale | Detroit | Wayne | MI | 48219 | 42.415278 | -83.258889 |
| Detroit1 | 186 | 1 | 0 | 15889 E. Seven Mile | Detroit | Wayne | MI | 48205 | 42.436222 | -82.956166 |
| Detroit1 | 186 | 2 | 120 | 15889 E. Seven Mile | Detroit | Wayne | MI | 48205 | 42.436222 | -82.956166 |
| Detroit1 | 186 | 3 | 240 | 15889 E. Seven Mile | Detroit | Wayne | MI | 48205 | 42.436222 | -82.956166 |
| Detroit1 | 186 | 4 | 60 | 15889 E. Seven Mile | Detroit | Wayne | MI | 48205 | 42.436222 | -82.956166 |
| Detroit1 | 186 | 5 | 180 | 15889 E. Seven Mile | Detroit | Wayne | MI | 48205 | 42.436222 | -82.956166 |
| Detroit1 | 186 | 6 | 300 | 15889 E. Seven Mile | Detroit | Wayne | MI | 48205 | 42.436222 | -82.956166 |
| Detroit1 | 188 | 1 | 0 | 13948 Parkgrove Street | Detroit | Wayne | MI | 48205 | 42.43 | -82.980833 |
| Detroit1 | 188 | 2 | 90 | 13948 Parkgrove Street | Detroit | Wayne | MI | 48205 | 42.43 | -82.980833 |
| Detroit1 | 188 | 3 | 210 | 13948 Parkgrove Street | Detroit | Wayne | MI | 48205 | 42.43 | -82.980833 |
| Detroit1 | 188 | 4 | 50 | 13948 Parkgrove Street | Detroit | Wayne | MI | 48205 | 42.43 | -82.980833 |
| Detroit1 | 188 | 5 | 140 | 13948 Parkgrove Street | Detroit | Wayne | MI | 48205 | 42.43 | -82.980833 |
| Detroit1 | 188 | 6 | 280 | 13948 Parkgrove Street | Detroit | Wayne | MI | 48205 | 42.43 | -82.980833 |
| Detroit1 | 190 | 1 | 0 | 27721 Eight Mile Road | Livonia | Wayne | MI | 48150 | 42.439949 | -83.321459 |
| Detroit1 | 190 | 2 | 160 | 27721 Eight Mile Road | Livonia | Wayne | MI | 48150 | 42.439949 | -83.321459 |
| Detroit1 | 190 | 3 | 270 | 27721 Eight Mile Road | Livonia | Wayne | MI | 48150 | 42.439949 | -83.321459 |
| Detroit1 | 191 | 1 | 0 | 200 State Street | Detroit | Wayne | MI | 48203 | 42.43975 | -83.105583 |
| Detroit1 | 191 | 2 | 100 | 200 State Street | Detroit | Wayne | MI | 48203 | 42.43975 | -83.105583 |
| Detroit1 | 191 | 3 | 235 | 200 State Street | Detroit | Wayne | MI | 48203 | 42.43975 | -83.105583 |
| Detroit1 | 191 | 4 | 55 | 200 State Street | Detroit | Wayne | MI | 48203 | 42.43975 | -83.105583 |
| Detroit1 | 191 | 5 | 190 | 200 State Street | Detroit | Wayne | MI | 48203 | 42.43975 | -83.105583 |
| Detroit1 | 191 | 6 | 280 | 200 State Street | Detroit | Wayne | MI | 48203 | 42.43975 | -83.105583 |
| Detroit1 | 192 | 1 | 0 | 19978 James Couzens | Detroit | Wayne | MI | 48235 | 42.438889 | -83.195 |
| Detroit1 | 192 | 2 | 120 | 19978 James Couzens | Detroit | Wayne | MI | 48235 | 42.438889 | -83.195 |
| Detroit1 | 192 | 3 | 240 | 19978 James Couzens | Detroit | Wayne | MI | 48235 | 42.438889 | -83.195 |
| Detroit1 | 192 | 4 | 60 | 19978 James Couzens | Detroit | Wayne | MI | 48235 | 42.438889 | -83.195 |
| Detroit1 | 192 | 5 | 180 | 19978 James Couzens | Detroit | Wayne | MI | 48235 | 42.438889 | -83.195 |
| Detroit1 | 192 | 6 | 300 | 19978 James Couzens | Detroit | Wayne | MI | 48235 | 42.438889 | -83.195 |
| Detroit1 | 193 | 1 | 0 | 12250 8 Mile Road | Detroit | Wayne | MI | 48205 | 42.447528 | -83.000417 |
| Detroit1 | 193 | 2 | 120 | 12250 8 Mile Road | Detroit | Wayne | MI | 48205 | 42.447528 | -83.000417 |
| Detroit1 | 193 | 3 | 240 | 12250 8 Mile Road | Detroit | Wayne | MI | 48205 | 42.447528 | -83.000417 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit1 | 193 | 4 | 60 | 12250 8 Mile Road | Detroit | Wayne | MI | 48205 | 42.447528 | -83.000417 |
| Detroit1 | 193 | 5 | 180 | 12250 8 Mile Road | Detroit | Wayne | MI | 48205 | 42.447528 | -83.000417 |
| Detroit1 | 193 | 6 | 300 | 12250 8 Mile Road | Detroit | Wayne | MI | 48205 | 42.447528 | -83.000417 |
| Detroit1 | 194 | 1 | 30 | 31835 W 8 Mile Rd | Livonia | Wayne | MI | 48152 | 42.440278 | -83.3625 |
| Detroit1 | 194 | 2 | 120 | 31835 W 8 Mile Rd | Livonia | Wayne | MI | 48152 | 42.440278 | -83.3625 |
| Detroit1 | 194 | 3 | 240 | 31835 W 8 Mile Rd | Livonia | Wayne | MI | 48152 | 42.440278 | -83.3625 |
| Detroit1 | 195 | 1 | 0 | 21525 Dequindre | Hazel Park | Oakland | MI | 48030 | 42.4535 | -83.083944 |
| Detroit1 | 195 | 2 | 100 | 21525 Dequindre | Hazel Park | Oakland | MI | 48030 | 42.4535 | -83.083944 |
| Detroit1 | 195 | 3 | 170 | 21525 Dequindre | Hazel Park | Oakland | MI | 48030 | 42.4535 | -83.083944 |
| Detroit1 | 195 | 4 | 60 | 21525 Dequindre | Hazel Park | Oakland | MI | 48030 | 42.4535 | -83.083944 |
| Detroit1 | 195 | 5 | 140 | 21525 Dequindre | Hazel Park | Oakland | MI | 48030 | 42.4535 | -83.083944 |
| Detroit1 | 195 | 6 | 280 | 21525 Dequindre | Hazel Park | Oakland | MI | 48030 | 42.4535 | -83.083944 |
| Detroit1 | 196 | 1 | 0 | 20225 Beaconsfield Road | Harper Woods | Wayne | MI | 48225 | 42.444017 | -82.933956 |
| Detroit1 | 196 | 2 | 150 | 20225 Beaconsfield Road | Harper Woods | Wayne | MI | 48225 | 42.444017 | -82.933956 |
| Detroit1 | 196 | 3 | 270 | 20225 Beaconsfield Road | Harper Woods | Wayne | MI | 48225 | 42.444017 | -82.933956 |
| Detroit1 | 196 | 4 | 70 | 20225 Beaconsfield Road | Harper Woods | Wayne | MI | 48225 | 42.444017 | -82.933956 |
| Detroit1 | 196 | 5 | 190 | 20225 Beaconsfield Road | Harper Woods | Wayne | MI | 48225 | 42.444017 | -82.933956 |
| Detroit1 | 196 | 6 | 310 | 20225 Beaconsfield Road | Harper Woods | Wayne | MI | 48225 | 42.444017 | -82.933956 |
| Detroit1 | 197 | 1 | 0 | 19100 Eight Mile Rd | Southfield | Oakland | MI | 48075 | 42.446389 | -83.230556 |
| Detroit1 | 197 | 2 | 120 | 19100 Eight Mile Rd | Southfield | Oakland | MI | 48075 | 42.446389 | -83.230556 |
| Detroit1 | 197 | 3 | 240 | 19100 Eight Mile Rd | Southfield | Oakland | MI | 48075 | 42.446389 | -83.230556 |
| Detroit1 | 197 | 4 | 60 | 19100 Eight Mile Rd | Southfield | Oakland | MI | 48075 | 42.446389 | -83.230556 |
| Detroit1 | 197 | 5 | 180 | 19100 Eight Mile Rd | Southfield | Oakland | MI | 48075 | 42.446389 | -83.230556 |
| Detroit1 | 197 | 6 | 300 | 19100 Eight Mile Rd | Southfield | Oakland | MI | 48075 | 42.446389 | -83.230556 |
| Detroit1 | 198 | 1 | 0 | 20300 Mt. Elliot | Detroit | Wayne | MI | 48234 | 42.444833 | -83.037528 |
| Detroit1 | 198 | 2 | 120 | 20300 Mt. Elliot | Detroit | Wayne | MI | 48234 | 42.444833 | -83.037528 |
| Detroit1 | 198 | 3 | 240 | 20300 Mt. Elliot | Detroit | Wayne | MI | 48234 | 42.444833 | -83.037528 |
| Detroit1 | 198 | 4 | 60 | 20300 Mt. Elliot | Detroit | Wayne | MI | 48234 | 42.444833 | -83.037528 |
| Detroit1 | 198 | 5 | 180 | 20300 Mt. Elliot | Detroit | Wayne | MI | 48234 | 42.444833 | -83.037528 |
| Detroit1 | 198 | 6 | 300 | 20300 Mt. Elliot | Detroit | Wayne | MI | 48234 | 42.444833 | -83.037528 |
| Detroit1 | 199 | 1 | 30 | 2000/2010 W. Eight Mile | Ferndale | Oakland | MI | 48220 | 42.448056 | -83.150639 |
| Detroit1 | 199 | 2 | 150 | 2000/2010 W. Eight Mile | Ferndale | Oakland | MI | 48220 | 42.448056 | -83.150639 |
| Detroit1 | 199 | 3 | 230 | 2000/2010 W. Eight Mile | Ferndale | Oakland | MI | 48220 | 42.448056 | -83.150639 |
| Detroit1 | 199 | 4 | 90 | 2000/2010 W. Eight Mile | Ferndale | Oakland | MI | 48220 | 42.448056 | -83.150639 |
| Detroit1 | 199 | 5 | 200 | 2000/2010 W. Eight Mile | Ferndale | Oakland | MI | 48220 | 42.448056 | -83.150639 |
| Detroit1 | 199 | 6 | 330 | 2000/2010 W. Eight Mile | Ferndale | Oakland | MI | 48220 | 42.448056 | -83.150639 |
| Detroit1 | 201 | 1 | 0 | 21537 Telegraph | Southfield | Oakland | MI | 48034 | 42.45 | -83.282501 |
| Detroit1 | 201 | 2 | 90 | 21537 Telegraph | Southfield | Oakland | MI | 48034 | 42.45 | -83.282501 |
| Detroit1 | 201 | 3 | 240 | 21537 Telegraph | Southfield | Oakland | MI | 48034 | 42.45 | -83.282501 |
| Detroit1 | 202 | 1 | 60 | 20650 Harper | St Clair Shores | Macomb | MI | 48081 | 42.452917 | -82.918556 |
| Detroit1 | 202 | 2 | 180 | 20650 Harper | St Clair Shores | Macomb | MI | 48081 | 42.452917 | -82.918556 |
| Detroit1 | 202 | 3 | 300 | 20650 Harper | St Clair Shores | Macomb | MI | 48081 | 42.452917 | -82.918556 |
| Detroit1 | 205 | 1 | 0 | 13400 Northland | Oak Park | Oakland | MI | 48237 | 42.453296 | -83.179588 |
| Detroit1 | 205 | 2 | 120 | 13400 Northland | Oak Park | Oakland | MI | 48237 | 42.453296 | -83.179588 |
| Detroit1 | 205 | 3 | 270 | 13400 Northland | Oak Park | Oakland | MI | 48237 | 42.453296 | -83.179588 |
| Detroit1 | 205 | 4 | 60 | 13400 Northland | Oak Park | Oakland | MI | 48237 | 42.453296 | -83.179588 |
| Detroit1 | 205 | 5 | 180 | 13400 Northland | Oak Park | Oakland | MI | 48237 | 42.453296 | -83.179588 |
| Detroit1 | 205 | 6 | 300 | 13400 Northland | Oak Park | Oakland | MI | 48237 | 42.453296 | -83.179588 |
| Detroit1 | 207 | 1 | 0 | 25753 9 Mile | Southfield | Oakland | MI | 48034 | 42.456028 | -83.296528 |
| Detroit1 | 207 | 2 | 200 | 25753 9 Mile | Southfield | Oakland | MI | 48034 | 42.456028 | -83.296528 |
| Detroit1 | 207 | 3 | 300 | 25753 9 Mile | Southfield | Oakland | MI | 48034 | 42.456028 | -83.296528 |
| Detroit1 | 208 | 1 | 0 | 14925 E. 8 Mile Road | Eastpointe | Macomb | MI | 48021 | 42.450642 | -82.968731 |
| Detroit1 | 208 | 2 | 120 | 14925 E. 8 Mile Road | Eastpointe | Macomb | MI | 48021 | 42.450642 | -82.968731 |
| Detroit1 | 208 | 3 | 240 | 14925 E. 8 Mile Road | Eastpointe | Macomb | MI | 48021 | 42.450642 | -82.968731 |
| Detroit1 | 208 | 4 | 60 | 14925 E. 8 Mile Road | Eastpointe | Macomb | MI | 48021 | 42.450642 | -82.968731 |
| Detroit1 | 208 | 5 | 180 | 14925 E. 8 Mile Road | Eastpointe | Macomb | MI | 48021 | 42.450642 | -82.968731 |
| Detroit1 | 208 | 6 | 310 | 14925 E. 8 Mile Road | Eastpointe | Macomb | MI | 48021 | 42.450642 | -82.968731 |
| Detroit1 | 209 | 1 | 0 | 24611 Lahser Rd | Southfield | Oakland | MI | 48034 | 42.471667 | -83.263889 |
| Detroit1 | 209 | 2 | 160 | 24611 Lahser Rd | Southfield | Oakland | MI | 48034 | 42.471667 | -83.263889 |
| Detroit1 | 209 | 3 | 240 | 24611 Lahser Rd | Southfield | Oakland | MI | 48034 | 42.471667 | -83.263889 |
| Detroit1 | 210 | 1 | 30 | 24071 Northwestern Hwy | Southfield | Oakland | MI | 48075 | 42.465555 | -83.233305 |
| Detroit1 | 210 | 2 | 140 | 24071 Northwestern Hwy | Southfield | Oakland | MI | 48075 | 42.465555 | -83.233305 |
| Detroit1 | 210 | 3 | 250 | 24071 Northwestern Hwy | Southfield | Oakland | MI | 48075 | 42.465555 | -83.233305 |
| Detroit1 | 212 | 1 | 0 | 1443 Bonner Avenue | Ferndale | Oakland | MI | 48220 | 42.458611 | -83.121667 |
| Detroit1 | 212 | 2 | 90 | 1443 Bonner Avenue | Ferndale | Oakland | MI | 48220 | 42.458611 | -83.121667 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit1 | 212 | 3 | 285 | 1443 Bonner Avenue | Ferndale | Oakland | MI | 48220 | 42.458611 | -83.121667 |
| Detroit1 | 213 | 1 | 0 | 3878 Kiefer Ave | Warren | Macomb | MI | 48091 | 42.47725 | -83.066733 |
| Detroit1 | 213 | 2 | 140 | 3878 Kiefer Ave | Warren | Macomb | MI | 48091 | 42.47725 | -83.066733 |
| Detroit1 | 213 | 3 | 240 | 3878 Kiefer Ave | Warren | Macomb | MI | 48091 | 42.47725 | -83.066733 |
| Detroit1 | 214 | 1 | 40 | 6477 Nine Mile Road | Warren | Macomb | MI | 48091 | 42.4637 | -83.037333 |
| Detroit1 | 214 | 2 | 150 | 6477 Nine Mile Road | Warren | Macomb | MI | 48091 | 42.4637 | -83.037333 |
| Detroit1 | 214 | 3 | 290 | 6477 Nine Mile Road | Warren | Macomb | MI | 48091 | 42.4637 | -83.037333 |
| Detroit1 | 215 | 1 | 20 | 19400 Stephens | Eastpointe | Macomb | MI | 48021 | 42.468483 | -82.919906 |
| Detroit1 | 215 | 2 | 140 | 19400 Stephens | Eastpointe | Macomb | MI | 48021 | 42.468483 | -82.919906 |
| Detroit1 | 215 | 3 | 260 | 19400 Stephens | Eastpointe | Macomb | MI | 48021 | 42.468483 | -82.919906 |
| Detroit1 | 217 | 1 | 0 | 8033 10 Mile | Centerline | Macomb | MI | 48105 | 42.47815 | -83.0266 |
| Detroit1 | 217 | 3 | 90 | 8033 10 Mile | Centerline | Macomb | MI | 48105 | 42.47815 | -83.0266 |
| Detroit1 | 217 | 3 | 190 | 8033 10 Mile | Centerline | Macomb | MI | 48105 | 42.47815 | -83.0266 |
| Detroit1 | 217 | 4 | 45 | 8033 10 Mile | Centerline | Macomb | MI | 48105 | 42.47815 | -83.0266 |
| Detroit1 | 217 | 5 | 135 | 8033 10 Mile | Centerline | Macomb | MI | 48105 | 42.47815 | -83.0266 |
| Detroit1 | 217 | 6 | 270 | 8033 10 Mile | Centerline | Macomb | MI | 48105 | 42.47815 | -83.0266 |
| Detroit1 | 218 | 1 | 70 | 23055 Groesbeck Hwy | Warren | Macomb | MI | 48089 | 42.464644 | -82.993297 |
| Detroit1 | 218 | 2 | 170 | 23055 Groesbeck Hwy | Warren | Macomb | MI | 48089 | 42.464644 | -82.993297 |
| Detroit1 | 218 | 3 | 300 | 23055 Groesbeck Hwy | Warren | Macomb | MI | 48089 | 42.464644 | -82.993297 |
| Detroit1 | 219 | 1 | 0 | 25286 Grodan Dr | Southfield | Oakland | MI | 48034 | 42.473611 | -83.285556 |
| Detroit1 | 219 | 2 | 120 | 25286 Grodan Dr | Southfield | Oakland | MI | 48034 | 42.473611 | -83.285556 |
| Detroit1 | 219 | 3 | 240 | 25286 Grodan Dr | Southfield | Oakland | MI | 48034 | 42.473611 | -83.285556 |
| Detroit1 | 220 | 1 | 40 | 21230 Maple Ave | St Clair shores | Macomb | MI | 48081 | 42.481389 | -82.9025 |
| Detroit1 | 220 | 2 | 140 | 21230 Maple Ave | St Clair shores | Macomb | MI | 48081 | 42.481389 | -82.9025 |
| Detroit1 | 220 | 3 | 260 | 21230 Maple Ave | St Clair shores | Macomb | MI | 48081 | 42.481389 | -82.9025 |
| Detroit1 | 221 | 1 | 45 | 24600 Greenfield | Oak Park | Oakland | MI | 48237 | 42.47111 | -83.200084 |
| Detroit1 | 221 | 2 | 145 | 24600 Greenfield | Oak Park | Oakland | MI | 48237 | 42.47111 | -83.200084 |
| Detroit1 | 221 | 3 | 250 | 24600 Greenfield | Oak Park | Oakland | MI | 48237 | 42.47111 | -83.200084 |
| Detroit1 | 222 | 1 | 0 | 2399 E 10 Mile Road | Royal Oak | Oakland | MI | 48067 | 42.47725 | -83.11307 |
| Detroit1 | 222 | 2 | 120 | 2399 E 10 Mile Road | Royal Oak | Oakland | MI | 48067 | 42.47725 | -83.11307 |
| Detroit1 | 222 | 3 | 240 | 2399 E 10 Mile Road | Royal Oak | Oakland | MI | 48067 | 42.47725 | -83.11307 |
| Detroit1 | 224 | 1 | 40 | 21000 Civic center dr. | Southfield | Oakland | MI | 48075 | 42.478689 | -83.251569 |
| Detroit1 | 224 | 2 | 140 | 21000 Civic center dr. | Southfield | Oakland | MI | 48075 | 42.478689 | -83.251569 |
| Detroit1 | 224 | 3 | 300 | 21000 Civic center dr. | Southfield | Oakland | MI | 48075 | 42.478689 | -83.251569 |
| Detroit1 | 226 | 1 | 20 | 13490 Ten Mile Rd. | Warren | Macomb | MI | 48089 | 42.477778 | -82.988 |
| Detroit1 | 226 | 2 | 140 | 13490 Tan Mile Rd. | Warren | Macomb | MI | 48089 | 42.477778 | -82.988 |
| Detroit1 | 226 | 3 | 260 | 13490 Ten Mile Rd. | Warren | Macomb | MI | 48089 | 42.477778 | -82.988 |
| Detroit1 | 227 | 1 | 90 | 29000 Eleven Mile Road | Farmington Hills | Oakland | MI | 48336 | 42.49 | -83.331661 |
| Detroit1 | 227 | 2 | 180 | 29000 Eleven Mile Road | Farmington Hills | Oakland | MI | 48336 | 42.49 | -83.331661 |
| Detroit1 | 227 | 3 | 315 | 29000 Eleven Mile Road | Farmington Hills | Oakland | MI | 48336 | 42.49 | -83.331661 |
| Detroit1 | 228 | 1 | 0 | 424 E. Hudson | Royal Oak | Oakland | MI | 48067 | 42.481388 | -83.139442 |
| Detroit1 | 228 | 2 | 120 | 424 E. Hudson | Royal Oak | Oakland | MI | 48067 | 42.481388 | -83.139442 |
| Detroit1 | 228 | 3 | 240 | 424 E. Hudson | Royal Oak | Oakland | MI | 48067 | 42.481388 | -83.139442 |
| Detroit1 | 228 | 4 | 60 | 424 E. Hudson | Royal Oak | Oakland | MI | 48067 | 42.481388 | -83.139442 |
| Detroit1 | 228 | 5 | 180 | 424 E. Hudson | Royal Oak | Oakland | MI | 48067 | 42.481388 | -83.139442 |
| Detroit1 | 228 | 6 | 300 | 424 E. Hudson | Royal Oak | Oakland | MI | 48067 | 42.481388 | -83.139442 |
| Detroit1 | 229 | 1 | 0 | 31171 Ten Mile Road | Farmington Hills | Oakland | MI | 48336 | 42.469361 | -83.355667 |
| Detroit1 | 229 | 2 | 120 | 31171 Ten Mile Road | Farmington Hills | Oakland | MI | 48336 | 42.469361 | -83.355667 |
| Detroit1 | 229 | 3 | 240 | 31171 Ten Mile Road | Farmington Hills | Oakland | MI | 48336 | 42.469361 | -83.355667 |
| Detroit1 | 230 | 1 | 0 | 25800 Gratiot Avenue | Roseville | Macomb | MI | 48066 | 42.482278 | -82.944194 |
| Detroit1 | 230 | 2 | 120 | 25800 Gratiot Avenue | Roseville | Macomb | MI | 48066 | 42.482278 | -82.944194 |
| Detroit1 | 230 | 3 | 240 | 25800 Gratiot Avenue | Roseville | Macomb | MI | 48066 | 42.482278 | -82.944194 |
| Detroit1 | 233 | 1 | 10 | I-696 and Telegraph Interchange | Southfield | Oakland | MI | 48034 | 42.49 | -83.2836 |
| Detroit1 | 233 | 2 | 130 | I-696 and Telegraph Interchange | Southfield | Oakland | MI | 48034 | 42.49 | -83.2836 |
| Detroit1 | 233 | 3 | 250 | I-696 and Telegraph Interchange | Southfield | Oakland | MI | 48034 | 42.49 | -83.2836 |
| Detroit1 | 234 | 1 | 70 | 26620 Dequindre | Warren | Macomb | MI | 48091 | 42.488014 | -83.083877 |
| Detroit1 | 234 | 2 | 180 | 26620 Dequindre | Warren | Macomb | MI | 48091 | 42.488014 | -83.083877 |
| Detroit1 | 234 | 3 | 290 | 26620 Dequindre | Warren | Macomb | MI | 48091 | 42.488014 | -83.083877 |
| Detroit1 | 235 | 1 | 15 | 6240 Eleven Mile Road | Warren | Macomb | MI | 48091 | 42.491111 | -83.042221 |
| Detroit1 | 235 | 2 | 110 | 6240 Eleven Mile Road | Warren | Macomb | MI | 48091 | 42.491111 | -83.042221 |
| Detroit1 | 235 | 3 | 250 | 6240 Eleven Mile Road | Warren | Macomb | MI | 48091 | 42.491111 | -83.042221 |
| Detroit1 | 236 | 1 | 30 | 14890 Eleven Mile Road | Warren | Macomb | MI | 48089 | 42.493056 | -82.970278 |
| Detroit1 | 236 | 2 | 150 | 14890 Eleven Mile Road | Warren | Macomb | MI | 48089 | 42.493056 | -82.970278 |
| Detroit1 | 236 | 3 | 280 | 14890 Eleven Mile Road | Warren | Macomb | MI | 48089 | 42.493056 | -82.970278 |
| Detroit1 | 237 | 1 | 0 | 2345 Oxford | Berkley | Oakland | MI | 48072 | 42.493333 | -83.181778 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|--------|------|--------|---------|---------|------|--------|-------|-----|-----|------|
| Detroit1 | 237 | 2 | 120 | 2345 Oxford | Berkley | Oakland | MI | 48072 | 42.493333 | -83.181778 |
| Detroit1 | 237 | 3 | 240 | 2345 Oxford | Berkley | Oakland | MI | 48072 | 42.493333 | -83.181778 |
| Detroit1 | 239 | 1 | 20 | 18179 Sycamore | Roseville | Macomb | MI | 48066 | 42.498056 | -82.934722 |
| Detroit1 | 239 | 2 | 167 | 18179 Sycamore | Roseville | Macomb | MI | 48066 | 42.498056 | -82.934722 |
| Detroit1 | 239 | 3 | 270 | 18179 Sycamore | Roseville | Macomb | MI | 48066 | 42.498056 | -82.934722 |
| Detroit1 | 240 | 1 | 0 | 31525 West 12 Mile road | Farmington Hills | Oakland | MI | 48334 | 42.497778 | -83.359444 |
| Detroit1 | 240 | 2 | 135 | 31525 West 12 Mile road | Farmington Hills | Oakland | MI | 48334 | 42.497778 | -83.359444 |
| Detroit1 | 240 | 3 | 240 | 31525 West 12 Mile road | Farmington Hills | Oakland | MI | 48334 | 42.497778 | -83.359444 |
| Detroit1 | 241 | 1 | 30 | 19301 11 Mile Road | Roseville | Macomb | MI | 48066 | 42.495833 | -82.918055 |
| Detroit1 | 241 | 2 | 150 | 19301 11 Mile Road | Roseville | Macomb | MI | 48066 | 42.495833 | -82.918055 |
| Detroit1 | 241 | 3 | 270 | 19301 11 Mile Road | Roseville | Macomb | MI | 48066 | 42.495833 | -82.918055 |
| Detroit1 | 243 | 1 | 0 | 19104 W 12 Mile Rd | Lathrup Village | Oakland | MI | 48076 | 42.501389 | -83.234417 |
| Detroit1 | 243 | 2 | 120 | 19104 W 12 Mile Rd | Lathrup Village | Oakland | MI | 48076 | 42.501389 | -83.234417 |
| Detroit1 | 243 | 3 | 240 | 19104 W 12 Mile Rd | Lathrup Village | Oakland | MI | 48076 | 42.501389 | -83.234417 |
| Detroit1 | 244 | 1 | 0 | 29095 Greenfield | Southfield | Oakland | MI | 48076 | 42.503611 | -83.204444 |
| Detroit1 | 244 | 2 | 120 | 29095 Greenfield | Southfield | Oakland | MI | 48076 | 42.503611 | -83.204444 |
| Detroit1 | 244 | 3 | 240 | 29095 Greenfield | Southfield | Oakland | MI | 48076 | 42.503611 | -83.204444 |
| Detroit1 | 245 | 1 | 0 | 1825 Rochester Road | Royal Oak | Oakland | MI | 48073 | 42.505279 | -83.143608 |
| Detroit1 | 245 | 2 | 120 | 1825 Rochester Road | Royal Oak | Oakland | MI | 48073 | 42.505279 | -83.143608 |
| Detroit1 | 245 | 3 | 240 | 1825 Rochester Road | Royal Oak | Oakland | MI | 48073 | 42.505279 | -83.143608 |
| Detroit1 | 246 | 1 | 30 | 26400 West Twelve Mile Road | Southfield | Oakland | MI | 48034 | 42.501944 | -83.309167 |
| Detroit1 | 246 | 2 | 150 | 26400 West Twelve Mile Road | Southfield | Oakland | MI | 48034 | 42.501944 | -83.309167 |
| Detroit1 | 246 | 3 | 280 | 26400 West Twelve Mile Road | Southfield | Oakland | MI | 48034 | 42.501944 | -83.309167 |
| Detroit1 | 247 | 1 | 90 | 29425 Panama Street | Warren | Macomb | MI | 48092 | 42.5075 | -83.053333 |
| Detroit1 | 247 | 2 | 210 | 29425 Panama Street | Warren | Macomb | MI | 48092 | 42.5075 | -83.053333 |
| Detroit1 | 247 | 3 | 310 | 29425 Panama Street | Warren | Macomb | MI | 48092 | 42.5075 | -83.053333 |
| Detroit1 | 249 | 1 | 50 | 29590 Stephenson Hwy | Madison Heights | Oakland | MI | 48071 | 42.510278 | -83.116111 |
| Detroit1 | 249 | 2 | 170 | 29590 Stephenson Hwy | Madison Heights | Oakland | MI | 48071 | 42.510278 | -83.116111 |
| Detroit1 | 249 | 3 | 290 | 29590 Stephenson Hwy | Madison Heights | Oakland | MI | 48071 | 42.510278 | -83.116111 |
| Detroit1 | 250 | 1 | 0 | 29469 Groesbeck Highway | Roseville | Macomb | MI | 48066 | 42.511833 | -82.957832 |
| Detroit1 | 250 | 2 | 120 | 29469 Groesbeck Highway | Roseville | Macomb | MI | 48066 | 42.511833 | -82.957832 |
| Detroit1 | 250 | 3 | 240 | 29469 Groesbeck Highway | Roseville | Macomb | MI | 48066 | 42.511833 | -82.957832 |
| Detroit1 | 251 | 1 | 0 | 30082 Dequindre | Warren | Macomb | MI | 48092 | 42.514006 | -83.085187 |
| Detroit1 | 251 | 2 | 120 | 30082 Dequindre | Warren | Macomb | MI | 48092 | 42.514006 | -83.085187 |
| Detroit1 | 251 | 3 | 240 | 30082 Dequindre | Warren | Macomb | MI | 48092 | 42.514006 | -83.085187 |
| Detroit1 | 254 | 1 | 30 | 29950 Little Mack Ave | Roseville | Macomb | MI | 48066 | 42.517222 | -82.904167 |
| Detroit1 | 254 | 2 | 160 | 29950 Little Mack Ave | Roseville | Macomb | MI | 48066 | 42.517222 | -82.904167 |
| Detroit1 | 254 | 3 | 260 | 29950 Little Mack Ave | Roseville | Macomb | MI | 48066 | 42.517222 | -82.904167 |
| Detroit1 | 255 | 1 | 0 | 12 Mile & Hoover | Warren | Macomb | MI | 48093 | 42.52156 | -82.99519 |
| Detroit1 | 255 | 2 | 0 | 12 Mile & Hoover | Warren | Macomb | MI | 48093 | 42.51433 | -82.99947 |
| Detroit1 | 255 | 3 | 0 | 12 Mile & Hoover | Warren | Macomb | MI | 48093 | 42.49976 | -83.00926 |
| Detroit1 | 256 | 1 | 0 | 32100 Telegraph Road | Bingham Farms | Wayne | MI | 48025 | 42.5691 | -83.30323 |
| Detroit1 | 256 | 2 | 0 | 32100 Telegraph Road | Bingham Farms | Wayne | MI | 48025 | 42.55891 | -83.30304 |
| Detroit1 | 256 | 3 | 0 | 32100 Telegraph Road | Bingham Farms | Wayne | MI | 48025 | 42.52595 | -83.30601 |
| Detroit1 | 257 | 1 | 0 | 30555 Southfield | Southfield | Oakland | MI | 48076 | 42.51388 | -83.22527 |
| Detroit1 | 257 | 2 | 120 | 30555 Southfield | Southfield | Oakland | MI | 48076 | 42.51388 | -83.22527 |
| Detroit1 | 257 | 3 | 240 | 30555 Southfield | Southfield | Oakland | MI | 48076 | 42.51388 | -83.22527 |
| Detroit1 | 258 | 1 | 0 | 21700 Greenfield Road | Oak Park | Wayne | MI | 48237 | 42.453055 | -83.200001 |
| Detroit1 | 258 | 2 | 120 | 21700 Greenfield Road | Oak Park | Wayne | MI | 48237 | 42.453055 | -83.200001 |
| Detroit1 | 258 | 3 | 280 | 21700 Greenfield Road | Oak Park | Wayne | MI | 48237 | 42.453055 | -83.200001 |
| Detroit1 | 258 | 4 | 60 | 21700 Greenfield Road | Oak Park | Wayne | MI | 48237 | 42.453055 | -83.200001 |
| Detroit1 | 258 | 5 | 240 | 21700 Greenfield Road | Oak Park | Wayne | MI | 48237 | 42.453055 | -83.200001 |
| Detroit1 | 258 | 6 | 320 | 21700 Greenfield Road | Oak Park | Wayne | MI | 48237 | 42.453055 | -83.200001 |
| Detroit1 | 261 | 1 | 30 | 7450 Miller | Warren | Macomb | MI | 48092 | 42.525556 | -83.0325 |
| Detroit1 | 261 | 2 | 150 | 7450 Miller | Warren | Macomb | MI | 48092 | 42.525556 | -83.0325 |
| Detroit1 | 261 | 3 | 270 | 7450 Miller | Warren | Macomb | MI | 48092 | 42.525556 | -83.0325 |
| Detroit1 | 262 | 1 | 40 | 30701 Woodward | Royal Oak | Oakland | MI | 48073 | 42.515 | -83.18306 |
| Detroit1 | 262 | 2 | 123 | 30701 Woodward | Royal Oak | Oakland | MI | 48073 | 42.515 | -83.18306 |
| Detroit1 | 262 | 3 | 240 | 30701 Woodward | Royal Oak | Oakland | MI | 48073 | 42.515 | -83.18306 |
| Detroit1 | 263 | 1 | 15 | 31258 Kendall | Fraser | Macomb | MI | 48026 | 42.525833 | -82.949444 |
| Detroit1 | 263 | 2 | 135 | 31258 Kendall | Fraser | Macomb | MI | 48026 | 42.525833 | -82.949444 |
| Detroit1 | 263 | 3 | 260 | 31258 Kendall | Fraser | Macomb | MI | 48026 | 42.525833 | -82.949444 |
| Detroit1 | 263 | 4 | 80 | 31258 Kendall | Fraser | Macomb | MI | 48026 | 42.525833 | -82.949444 |
| Detroit1 | 263 | 5 | 185 | 31258 Kendall | Fraser | Macomb | MI | 48026 | 42.525833 | -82.949444 |
| Detroit1 | 263 | 6 | 315 | 31258 Kendall | Fraser | Macomb | MI | 48026 | 42.525833 | -82.949444 |

**Page 10 of 667**

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit1 | 265 | 1 | 30 | 31700 Stephenson Highway | Madison Heights | Oakland | MI | 48071 | 42.526664 | -83.118614 |
| Detroit1 | 265 | 2 | 150 | 31700 Stephenson Highway | Madison Heights | Oakland | MI | 48071 | 42.526664 | -83.118614 |
| Detroit1 | 265 | 3 | 270 | 31700 Stephenson Highway | Madison Heights | Oakland | MI | 48071 | 42.526664 | -83.118614 |
| Detroit1 | 266 | 1 | 40 | 32604 Dequindre Road | Warren | Macomb | MI | 48092 | 42.531278 | -83.085333 |
| Detroit1 | 266 | 2 | 150 | 32604 Dequindre Road | Warren | Macomb | MI | 48092 | 42.531278 | -83.085333 |
| Detroit1 | 266 | 3 | 270 | 32604 Dequindre Road | Warren | Macomb | MI | 48092 | 42.531278 | -83.085333 |
| Detroit1 | 268 | 1 | 0 | 6785 Telegraph Rd | Bloomfield Hills | Oakland | MI | 48301 | 42.540806 | -83.284417 |
| Detroit1 | 268 | 3 | 120 | 6785 Telegraph Rd | Bloomfield Hills | Oakland | MI | 48301 | 42.540806 | -83.284417 |
| Detroit1 | 268 | 3 | 240 | 6785 Telegraph Rd | Bloomfield Hills | Oakland | MI | 48301 | 42.540806 | -83.284417 |
| Detroit1 | 269 | 1 | 0 | 607 Minnesota Ave | Troy | Oakland | MI | 48083 | 42.540278 | -83.097222 |
| Detroit1 | 269 | 2 | 100 | 607 Minnesota Ave | Troy | Oakland | MI | 48083 | 42.540278 | -83.097222 |
| Detroit1 | 269 | 3 | 240 | 607 Minnesota Ave | Troy | Oakland | MI | 48083 | 42.540278 | -83.097222 |
| Detroit1 | 270 | 1 | 15 | 20900 14 Mile Road | St. Clair Shores | Macomb | MI | 48081 | 42.539275 | -82.901593 |
| Detroit1 | 270 | 3 | 140 | 20900 14 Mile Road | St. Clair Shores | Macomb | MI | 48081 | 42.539275 | -82.901593 |
| Detroit1 | 270 | 3 | 260 | 20900 14 Mile Road | St. Clair Shores | Macomb | MI | 48081 | 42.539275 | -82.901593 |
| Detroit1 | 270 | 4 | 80 | 20900 14 Mile Road | St. Clair Shores | Macomb | MI | 48081 | 42.539275 | -82.901593 |
| Detroit1 | 270 | 5 | 210 | 20900 14 Mile Road | St. Clair Shores | Macomb | MI | 48081 | 42.539275 | -82.901593 |
| Detroit1 | 270 | 6 | 310 | 20900 14 Mile Road | St. Clair Shores | Macomb | MI | 48081 | 42.539275 | -82.901593 |
| Detroit1 | 275 | 1 | 40 | 7291 Orchard Lake Road | West Bloomfield | Oakland | MI | 48322 | 42.531 | -83.358049 |
| Detroit1 | 275 | 2 | 145 | 7291 Orchard Lake Road | West Bloomfield | Oakland | MI | 48322 | 42.531 | -83.358049 |
| Detroit1 | 275 | 3 | 270 | 7291 Orchard Lake Road | West Bloomfield | Oakland | MI | 48322 | 42.531 | -83.358049 |
| Detroit1 | 275 | 4 | 90 | 7291 Orchard Lake Road | West Bloomfield | Oakland | MI | 48322 | 42.531 | -83.358049 |
| Detroit1 | 275 | 5 | 210 | 7291 Orchard Lake Road | West Bloomfield | Oakland | MI | 48322 | 42.531 | -83.358049 |
| Detroit1 | 275 | 6 | 350 | 7291 Orchard Lake Road | West Bloomfield | Oakland | MI | 48322 | 42.531 | -83.358049 |
| Detroit1 | 276 | 1 | 0 | 12550 15 Mile Road | Sterling Heights | Macomb | MI | 48312 | 42.548056 | -83.0001 |
| Detroit1 | 276 | 2 | 120 | 12550 15 Mile Road | Sterling Heights | Macomb | MI | 48312 | 42.548056 | -83.0001 |
| Detroit1 | 276 | 3 | 240 | 12550 15 Mile Road | Sterling Heights | Macomb | MI | 48312 | 42.548056 | -83.0001 |
| Detroit1 | 276 | 4 | 60 | 12550 15 Mile Road | Sterling Heights | Macomb | MI | 48312 | 42.548056 | -83.0001 |
| Detroit1 | 276 | 5 | 180 | 12550 15 Mile Road | Sterling Heights | Macomb | MI | 48312 | 42.548056 | -83.0001 |
| Detroit1 | 276 | 6 | 300 | 12550 15 Mile Road | Sterling Heights | Macomb | MI | 48312 | 42.548056 | -83.0001 |
| Detroit1 | 277 | 1 | 20 | 3255 Goldner St. | Detroit | Wayne | MI | 48210 | 42.325752 | -83.107102 |
| Detroit1 | 277 | 2 | 140 | 3255 Goldner St. | Detroit | Wayne | MI | 48210 | 42.325752 | -83.107102 |
| Detroit1 | 277 | 3 | 260 | 3255 Goldner St. | Detroit | Wayne | MI | 48210 | 42.325752 | -83.107102 |
| Detroit1 | 279 | 1 | 70 | 205 Lowry | Troy | Oakland | MI | 48084 | 42.558 | -83.151833 |
| Detroit1 | 279 | 2 | 180 | 205 Lowry | Troy | Oakland | MI | 48084 | 42.558 | -83.151833 |
| Detroit1 | 279 | 3 | 310 | 205 Lowry | Troy | Oakland | MI | 48084 | 42.558 | -83.151833 |
| Detroit1 | 280 | 1 | 0 | 6282 Millett Avenue | Sterling Heights | Macomb | MI | 48312 | 42.551944 | -83.044722 |
| Detroit1 | 280 | 2 | 120 | 6282 Millett Avenue | Sterling Heights | Macomb | MI | 48312 | 42.551944 | -83.044722 |
| Detroit1 | 280 | 3 | 240 | 6282 Millett Avenue | Sterling Heights | Macomb | MI | 48312 | 42.551944 | -83.044722 |
| Detroit1 | 281 | 1 | 0 | 15450 15 Mile Road | Fraser | Macomb | MI | 48026 | 42.552108 | -82.966888 |
| Detroit1 | 281 | 2 | 120 | 15450 15 Mile Road | Fraser | Macomb | MI | 48026 | 42.552108 | -82.966888 |
| Detroit1 | 281 | 3 | 240 | 15450 15 Mile Road | Fraser | Macomb | MI | 48026 | 42.552108 | -82.966888 |
| Detroit1 | 283 | 1 | 40 | 1304 Big Beaver | Troy | Oakland | MI | 48043 | 42.561 | -83.12175 |
| Detroit1 | 283 | 2 | 160 | 1304 Big Beaver | Troy | Oakland | MI | 48043 | 42.561 | -83.12175 |
| Detroit1 | 283 | 3 | 300 | 1304 Big Beaver | Troy | Oakland | MI | 48043 | 42.561 | -83.12175 |
| Detroit1 | 287 | 1 | 30 | 35345 Groesbeck Hwy | Clinton Twp. | Macomb | MI | 48043 | 42.557109 | -82.923194 |
| Detroit1 | 287 | 2 | 160 | 35345 Groesbeck Hwy | Clinton Twp. | Macomb | MI | 48043 | 42.557109 | -82.923194 |
| Detroit1 | 287 | 3 | 280 | 35345 Groesbeck Hwy | Clinton Twp. | Macomb | MI | 48043 | 42.557109 | -82.923194 |
| Detroit1 | 292 | 1 | 30 | 37314 Utica Rd | Sterling Heights | Macomb | MI | 48312 | 42.571111 | -82.972778 |
| Detroit1 | 292 | 2 | 150 | 37314 Utica Rd | Sterling Heights | Macomb | MI | 48312 | 42.571111 | -82.972778 |
| Detroit1 | 292 | 3 | 270 | 37314 Utica Rd | Sterling Heights | Macomb | MI | 48312 | 42.571111 | -82.972778 |
| Detroit1 | 294 | 1 | 0 | 3838 Livernois | Troy | Oakland | MI | 48083 | 42.57418 | -83.144173 |
| Detroit1 | 294 | 2 | 120 | 3838 Livernois | Troy | Oakland | MI | 48083 | 42.57418 | -83.144173 |
| Detroit1 | 294 | 3 | 240 | 3838 Livernois | Troy | Oakland | MI | 48083 | 42.57418 | -83.144173 |
| Detroit1 | 295 | 1 | 0 | 3001 W. Big Beaver Rd | Troy | Oakland | MI | 48084 | 42.560222 | -83.188805 |
| Detroit1 | 295 | 2 | 120 | 3001 W. Big Beaver Rd | Troy | Oakland | MI | 48084 | 42.560222 | -83.188805 |
| Detroit1 | 295 | 3 | 240 | 3001 W. Big Beaver Rd | Troy | Oakland | MI | 48084 | 42.560222 | -83.188805 |
| Detroit1 | 296 | 1 | 30 | 4031 John R Road | Troy | Oakland | MI | 48098 | 42.578889 | -83.110278 |
| Detroit1 | 296 | 2 | 150 | 4031 John R Road | Troy | Oakland | MI | 48098 | 42.578889 | -83.110278 |
| Detroit1 | 296 | 3 | 270 | 4031 John R Road | Troy | Oakland | MI | 48098 | 42.578889 | -83.110278 |
| Detroit1 | 297 | 1 | 110 | 34143 Kelly Road | Fraser | Macomb | MI | 48026 | 42.547472 | -82.930944 |
| Detroit1 | 297 | 2 | 190 | 34143 Kelly Road | Fraser | Macomb | MI | 48026 | 42.547472 | -82.930944 |
| Detroit1 | 297 | 3 | 300 | 34143 Kelly Road | Fraser | Macomb | MI | 48026 | 42.547472 | -82.930944 |
| Detroit1 | 298 | 1 | 0 | 4145 Dublin | Bloomfield Hills | Oakland | MI | 48302 | 42.580472 | -83.28225 |
| Detroit1 | 298 | 2 | 120 | 4145 Dublin | Bloomfield Hills | Oakland | MI | 48302 | 42.580472 | -83.28225 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|--------|------|--------|---------|---------|------|--------|-------|-----|-----|------|
| Detroit1 | 298 | 3 | 240 | 4145 Dublin | Bloomfield Hills | Oakland | MI | 48302 | 42.580472 | -83.28225 |
| Detroit1 | 298 | 4 | 80 | 4145 Dublin | Bloomfield Hills | Oakland | MI | 48302 | 42.580472 | -83.28225 |
| Detroit1 | 298 | 5 | 180 | 4145 Dublin | Bloomfield Hills | Oakland | MI | 48302 | 42.580472 | -83.28225 |
| Detroit1 | 298 | 6 | 285 | 4145 Dublin | Bloomfield Hills | Oakland | MI | 48302 | 42.580472 | -83.28225 |
| Detroit1 | 308 | 1 | 0 | 255 Church St. | Mt. Clemens | Macomb | MI | 48043 | 42.595083 | -82.895806 |
| Detroit1 | 308 | 2 | 120 | 255 Church St. | Mt. Clemens | Macomb | MI | 48043 | 42.595083 | -82.895806 |
| Detroit1 | 308 | 3 | 240 | 255 Church St. | Mt. Clemens | Macomb | MI | 48043 | 42.595083 | -82.895806 |
| Detroit1 | 311 | 1 | 0 | 8450 Linwood | Detroit | Wayne | MI | 48206 | 42.368025 | -83.104722 |
| Detroit1 | 311 | 2 | 120 | 8450 Linwood | Detroit | Wayne | MI | 48206 | 42.368025 | -83.104722 |
| Detroit1 | 311 | 3 | 240 | 8450 Linwood | Detroit | Wayne | MI | 48206 | 42.368025 | -83.104722 |
| Detroit1 | 311 | 4 | 60 | 8450 Linwood | Detroit | Wayne | MI | 48206 | 42.368025 | -83.104722 |
| Detroit1 | 311 | 5 | 180 | 8450 Linwood | Detroit | Wayne | MI | 48206 | 42.368025 | -83.104722 |
| Detroit1 | 311 | 6 | 300 | 8450 Linwood | Detroit | Wayne | MI | 48206 | 42.368025 | -83.104722 |
| Detroit1 | 312 | 1 | 0 | 18040 St Aubin | Detroit | Wayne | MI | 48234 | 42.426233 | -83.080806 |
| Detroit1 | 312 | 2 | 120 | 18040 St Aubin | Detroit | Wayne | MI | 48234 | 42.426233 | -83.080806 |
| Detroit1 | 312 | 3 | 240 | 18040 St Aubin | Detroit | Wayne | MI | 48234 | 42.426233 | -83.080806 |
| Detroit1 | 313 | 1 | 40 | 12920 Wadsworth | Detroit | Wayne | MI | 48227 | 42.376169 | -83.170961 |
| Detroit1 | 313 | 2 | 110 | 12920 Wadsworth | Detroit | Wayne | MI | 48227 | 42.376169 | -83.170961 |
| Detroit1 | 313 | 3 | 180 | 12920 Wadsworth | Detroit | Wayne | MI | 48227 | 42.376169 | -83.170961 |
| Detroit1 | 315 | 1 | 50 | 24290 Middlebelt Road | Farmington Hills | Oakland | MI | 48336 | 42.47166 | -83.33638 |
| Detroit1 | 315 | 2 | 150 | 24290 Middlebelt Road | Farmington Hills | Oakland | MI | 48336 | 42.47166 | -83.33638 |
| Detroit1 | 315 | 3 | 290 | 24290 Middlebelt Road | Farmington Hills | Oakland | MI | 48336 | 42.47166 | -83.33638 |
| Detroit1 | 324 | 1 | 30 | 6966 Crooks | Troy | Oakland | MI | 48098 | 42.621944 | -83.168389 |
| Detroit1 | 324 | 2 | 150 | 6966 Crooks | Troy | Oakland | MI | 48098 | 42.621944 | -83.168389 |
| Detroit1 | 324 | 3 | 270 | 6966 Crooks | Troy | Oakland | MI | 48098 | 42.621944 | -83.168389 |
| Detroit1 | 328 | 1 | 90 | 3370 Rochester Road | Rochester Hills | Oakland | MI | 48308 | 42.626389 | -83.133056 |
| Detroit1 | 328 | 2 | 210 | 3370 Rochester Road | Rochester Hills | Oakland | MI | 48308 | 42.626389 | -83.133056 |
| Detroit1 | 328 | 3 | 330 | 3370 Rochester Road | Rochester Hills | Oakland | MI | 48308 | 42.626389 | -83.133056 |
| Detroit1 | 329 | 1 | 0 | 6995 Moscone Drive | Utica | Macomb | MI | 48317 | 42.626917 | -83.041389 |
| Detroit1 | 329 | 2 | 120 | 6995 Moscone Drive | Utica | Macomb | MI | 48317 | 42.626917 | -83.041389 |
| Detroit1 | 329 | 3 | 240 | 6995 Moscone Drive | Utica | Macomb | MI | 48317 | 42.626917 | -83.041389 |
| Detroit1 | 331 | 1 | 0 | 15683 Hall Road | Macomb | Macomb | MI | 48044 | 42.628944 | -82.967475 |
| Detroit1 | 331 | 2 | 120 | 15683 Hall Road | Macomb | Macomb | MI | 48044 | 42.628944 | -82.967475 |
| Detroit1 | 331 | 3 | 240 | 15683 Hall Road | Macomb | Macomb | MI | 48044 | 42.628944 | -82.967475 |
| Detroit1 | 335 | 1 | 0 | 2397 Devondale Rd | Rochester | Oakland | MI | 48309 | 42.640556 | -83.177772 |
| Detroit1 | 335 | 2 | 120 | 2397 Devondale Rd | Rochester | Oakland | MI | 48309 | 42.640556 | -83.177772 |
| Detroit1 | 335 | 3 | 240 | 2397 Devondale Rd | Rochester | Oakland | MI | 48309 | 42.640556 | -83.177772 |
| Detroit1 | 340 | 1 | 60 | 47265 Sugarbush | Chesterfield Twp | Macomb | MI | 48047 | 42.6505 | -82.825861 |
| Detroit1 | 340 | 2 | 180 | 47265 Sugarbush | Chesterfield Twp | Macomb | MI | 48047 | 42.6505 | -82.825861 |
| Detroit1 | 340 | 3 | 330 | 47265 Sugarbush | Chesterfield Twp | Macomb | MI | 48047 | 42.6505 | -82.825861 |
| Detroit1 | 344 | 1 | 0 | 1854 Livernois | Rochester Hills | Oakland | MI | 48309 | 42.654445 | -83.153335 |
| Detroit1 | 344 | 2 | 120 | 1854 Livernois | Rochester Hills | Oakland | MI | 48309 | 42.654445 | -83.153335 |
| Detroit1 | 344 | 3 | 240 | 1854 Livernois | Rochester Hills | Oakland | MI | 48309 | 42.654445 | -83.153335 |
| Detroit1 | 345 | 1 | 0 | 2090 Juengel Rd | Shelby Twp. | Macomb | MI | 48316 | 42.654834 | -83.091888 |
| Detroit1 | 345 | 2 | 120 | 2090 Juengel Rd | Shelby Twp. | Macomb | MI | 48316 | 42.654834 | -83.091888 |
| Detroit1 | 345 | 3 | 240 | 2090 Juengel Rd | Shelby Twp. | Macomb | MI | 48316 | 42.654834 | -83.091888 |
| Detroit1 | 351 | 1 | 25 | 29430 23 Mile Rd | New Baltimore | Macomb | MI | 48047 | 42.673141 | -82.813446 |
| Detroit1 | 351 | 2 | 155 | 29430 23 Mile Rd | New Baltimore | Macomb | MI | 48047 | 42.673141 | -82.813446 |
| Detroit1 | 351 | 3 | 290 | 29430 23 Mile Rd | New Baltimore | Macomb | MI | 48047 | 42.673141 | -82.813446 |
| Detroit1 | 351 | 4 | 70 | 29430 23 Mile Rd | New Baltimore | Macomb | MI | 48047 | 42.673141 | -82.813446 |
| Detroit1 | 351 | 5 | 240 | 29430 23 Mile Rd | New Baltimore | Macomb | MI | 48047 | 42.673141 | -82.813446 |
| Detroit1 | 351 | 6 | 340 | 29430 23 Mile Rd | New Baltimore | Macomb | MI | 48047 | 42.673141 | -82.813446 |
| Detroit1 | 352 | 1 | 20 | 520 East 2nd Street | Rochester | Oakland | MI | 48307 | 42.678611 | -83.124417 |
| Detroit1 | 352 | 2 | 140 | 520 East 2nd Street | Rochester | Oakland | MI | 48307 | 42.678611 | -83.124417 |
| Detroit1 | 352 | 3 | 260 | 520 East 2nd Street | Rochester | Oakland | MI | 48307 | 42.678611 | -83.124417 |
| Detroit1 | 353 | 1 | 0 | Card Road | Macomb | Macomb | MI | 48042 | 42.678333 | -82.895833 |
| Detroit1 | 353 | 2 | 120 | Card Road | Macomb | Macomb | MI | 48042 | 42.678333 | -82.895833 |
| Detroit1 | 353 | 3 | 240 | Card Road | Macomb | Macomb | MI | 48042 | 42.678333 | -82.895833 |
| Detroit1 | 355 | 1 | 0 | 12412 24 Mile Road | Shelby Twp. | Macomb | MI | 48316 | 42.682 | -83.006917 |
| Detroit1 | 355 | 2 | 120 | 12412 24 Mile Road | Shelby Twp. | Macomb | MI | 48316 | 42.682 | -83.006917 |
| Detroit1 | 355 | 3 | 240 | 12412 24 Mile Road | Shelby Twp. | Macomb | MI | 48316 | 42.682 | -83.006917 |
| Detroit1 | 356 | 1 | 90 | 51541 Industrial Drive | New Baltimore | Macomb | MI | 48047 | 42.682445 | -82.75669 |
| Detroit1 | 356 | 2 | 220 | 51541 Industrial Drive | New Baltimore | Macomb | MI | 48047 | 42.682445 | -82.75669 |
| Detroit1 | 356 | 3 | 340 | 51541 Industrial Drive | New Baltimore | Macomb | MI | 48047 | 42.682445 | -82.75669 |
| Detroit1 | 357 | 1 | 0 | 1476 Walton Road (Metro's New Address) | Rochester | Oakland | MI | 48309 | 42.682502 | -83.160278 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit1 | 357 | 2 | 120 | 1476 Walton Road (Metro's New Address) | Rochester | Oakland | MI | 48309 | 42.682502 | -83.160278 |
| Detroit1 | 357 | 3 | 240 | 1476 Walton Road (Metro's New Address) | Rochester | Oakland | MI | 48309 | 42.682502 | -83.160278 |
| Detroit1 | 358 | 1 | 0 | 18215 24 Mile Road | Macomb Twp | Macomb | MI | 48042 | 42.688056 | -82.941667 |
| Detroit1 | 358 | 2 | 120 | 18215 24 Mile Road | Macomb Twp | Macomb | MI | 48042 | 42.688056 | -82.941667 |
| Detroit1 | 358 | 3 | 240 | 18215 24 Mile Road | Macomb Twp | Macomb | MI | 48042 | 42.688056 | -82.941667 |
| Detroit1 | 361 | 1 | 0 | 6830 Old Orion Court | Rochester Hills | Oakland | MI | 48306 | 42.698036 | -83.137211 |
| Detroit1 | 361 | 2 | 120 | 6830 Old Orion Court | Rochester Hills | Oakland | MI | 48306 | 42.698036 | -83.137211 |
| Detroit1 | 361 | 3 | 250 | 6830 Old Orion Court | Rochester Hills | Oakland | MI | 48306 | 42.698036 | -83.137211 |
| Detroit1 | 365 | 1 | 0 | 37230 26 Mile Rd | New Baltimore | Macomb | MI | 48047 | 42.71675 | -82.737689 |
| Detroit1 | 365 | 2 | 120 | 37230 26 Mile Rd | New Baltimore | Macomb | MI | 48047 | 42.71675 | -82.737689 |
| Detroit1 | 365 | 3 | 240 | 37230 26 Mile Rd | New Baltimore | Macomb | MI | 48047 | 42.71675 | -82.737689 |
| Detroit1 | 367 | 1 | 10 | 11097 27 Mile Rd. | Washington | Macomb | MI | 48094 | 42.730194 | -83.025833 |
| Detroit1 | 367 | 2 | 140 | 11097 27 Mile Rd. | Washington | Macomb | MI | 48094 | 42.730194 | -83.025833 |
| Detroit1 | 367 | 3 | 230 | 11097 27 Mile Rd. | Washington | Macomb | MI | 48094 | 42.730194 | -83.025833 |
| Detroit1 | 368 | 1 | 0 | 58660 & 58670 Victoria | New Haven | Macomb | MI | 48048 | 42.731418 | -82.797775 |
| Detroit1 | 368 | 2 | 120 | 58660 & 58670 Victoria | New Haven | Macomb | MI | 48048 | 42.731418 | -82.797775 |
| Detroit1 | 368 | 3 | 240 | 58660 & 58670 Victoria | New Haven | Macomb | MI | 48048 | 42.731418 | -82.797775 |
| Detroit1 | 370 | 1 | 120 | 4379 Orion Road | Rochester | Oakland | MI | 48306 | 42.733889 | -83.163333 |
| Detroit1 | 370 | 2 | 240 | 4379 Orion Road | Rochester | Oakland | MI | 48306 | 42.733889 | -83.163333 |
| Detroit1 | 370 | 3 | 330 | 4379 Orion Road | Rochester | Oakland | MI | 48306 | 42.733889 | -83.163333 |
| Detroit1 | 373 | 1 | 0 | 455 E Scripps Rd | Lake Orion | Wayne | MI | 48187 | 42.755333 | -83.236194 |
| Detroit1 | 373 | 2 | 170 | 455 E Scripps Rd | Lake Orion | Wayne | MI | 48187 | 42.755333 | -83.236194 |
| Detroit1 | 373 | 3 | 250 | 455 E Scripps Rd | Lake Orion | Wayne | MI | 48187 | 42.755333 | -83.236194 |
| Detroit1 | 376 | 1 | 0 | 2940 Indianwood Rd | Lake Orion | Oakland | MI | 48362 | 42.785556 | -83.305839 |
| Detroit1 | 376 | 2 | 110 | 2940 Indianwood Rd | Lake Orion | Oakland | MI | 48362 | 42.785556 | -83.305839 |
| Detroit1 | 376 | 3 | 240 | 2940 Indianwood Rd | Lake Orion | Oakland | MI | 48362 | 42.785556 | -83.305839 |
| Detroit1 | 378 | 1 | 60 | 4302 Church Road | Casco | St. Clair | MI | 48064 | 42.774 | -82.68425 |
| Detroit1 | 378 | 2 | 210 | 4302 Church Road | Casco | St. Clair | MI | 48064 | 42.774 | -82.68425 |
| Detroit1 | 378 | 3 | 310 | 4302 Church Road | Casco | St. Clair | MI | 48064 | 42.774 | -82.68425 |
| Detroit1 | 379 | 1 | 70 | 68261 Grand Trunk Road | Richmond | Macomb | MI | 48062 | 42.80727 | -82.748634 |
| Detroit1 | 379 | 2 | 190 | 68261 Grand Trunk Road | Richmond | Macomb | MI | 48062 | 42.80727 | -82.748634 |
| Detroit1 | 379 | 3 | 310 | 68261 Grand Trunk Road | Richmond | Macomb | MI | 48062 | 42.80727 | -82.748634 |
| Detroit1 | 382 | 1 | 45 | 20000 Conner | Detroit | Wayne | MI | 48234 | 42.443888 | -83.015055 |
| Detroit1 | 382 | 2 | 180 | 20000 Conner | Detroit | Wayne | MI | 48234 | 42.443888 | -83.015055 |
| Detroit1 | 382 | 4 | 270 | 20000 Conner | Detroit | Wayne | MI | 48234 | 42.443888 | -83.015055 |
| Detroit1 | 382 | 5 | 120 | 20000 Conner | Detroit | Wayne | MI | 48234 | 42.443888 | -83.015055 |
| Detroit1 | 382 | 6 | 225 | 20000 Conner | Detroit | Wayne | MI | 48234 | 42.443888 | -83.015055 |
| Detroit1 | 382 | | 320 | 20000 Conner | Detroit | Wayne | MI | 48234 | 42.443888 | -83.015055 |
| Detroit1 | 383 | 1 | 65 | 3605 32nd Street | Port Huron | St. Clair | MI | 48060 | 42.940694 | -82.464805 |
| Detroit1 | 383 | 2 | 200 | 3605 32nd Street | Port Huron | St. Clair | MI | 48060 | 42.940694 | -82.464805 |
| Detroit1 | 383 | 3 | 320 | 3605 32nd Street | Port Huron | St. Clair | MI | 48060 | 42.940694 | -82.464805 |
| Detroit1 | 392 | 1 | 10 | 2121 16th St | Port Huron | St Clair | MI | 48060 | 42.961611 | -82.443111 |
| Detroit1 | 392 | 2 | 170 | 2121 16th St | Port Huron | St Clair | MI | 48060 | 42.961611 | -82.443111 |
| Detroit1 | 392 | 3 | 270 | 2121 16th St | Port Huron | St Clair | MI | 48060 | 42.961611 | -82.443111 |
| Detroit1 | 393 | 1 | 70 | 1906 Mansfield | Port Huron | St Clair | MI | 48060 | 42.996019 | -82.447183 |
| Detroit1 | 393 | 2 | 220 | 1906 Mansfield | Port Huron | St. Clair | MI | 48060 | 42.996019 | -82.447183 |
| Detroit1 | 393 | 3 | 350 | 1906 Mansfield | Port Huron | St. Clair | MI | 48060 | 42.996019 | -82.447183 |
| Detroit1 | 394 | 1 | 10 | 6808 Sparling Rd | Smiths Creek | St. Clair | MI | 48074 | 42.97415 | -82.598 |
| Detroit1 | 394 | 2 | 80 | 6808 Sparling Rd | Smiths Creek | St. Clair | MI | 48074 | 42.97415 | -82.598 |
| Detroit1 | 394 | 3 | 270 | 6808 Sparling Rd | Smiths Creek | St. Clair | MI | 48074 | 42.97415 | -82.598 |
| Detroit1 | 395 | 1 | 0 | 2989 Kinny Rd | Emmett | St. Clair | MI | 48041 | 42.98247 | -82.76875 |
| Detroit1 | 395 | 2 | 110 | 2989 Kinny Rd | Emmett | St. Clair | MI | 48041 | 42.98247 | -82.76875 |
| Detroit1 | 395 | 3 | 260 | 2989 Kinny Rd | Emmett | St. Clair | MI | 48041 | 42.98247 | -82.76875 |
| Detroit1 | 396 | 1 | 80 | 15775 Glendale | Detroit | Wayne | MI | 48227 | 42.38231 | -83.2013 |
| Detroit1 | 396 | 2 | 180 | 15775 Glendale | Detroit | Wayne | MI | 48227 | 42.38231 | -83.2013 |
| Detroit1 | 396 | 3 | 330 | 15775 Glendale | Detroit | Wayne | MI | 48227 | 42.38231 | -83.2013 |
| Detroit1 | 397 | 1 | 30 | 21254 W. Eight Mile Road | Southfield | Oakland | MI | 48075 | 42.446611 | -83.250472 |
| Detroit1 | 397 | 2 | 180 | 21254 W. Eight Mile Road | Southfield | Oakland | MI | 48075 | 42.446611 | -83.250472 |
| Detroit1 | 397 | 4 | 260 | 21254 W. Eight Mile Road | Southfield | Oakland | MI | 48075 | 42.446611 | -83.250472 |
| Detroit1 | 397 | 5 | 140 | 21254 W. Eight Mile Road | Southfield | Oakland | MI | 48075 | 42.446611 | -83.250472 |
| Detroit1 | 397 | 6 | 220 | 21254 W. Eight Mile Road | Southfield | Oakland | MI | 48075 | 42.446611 | -83.250472 |
| Detroit1 | 398 | 1 | 325 | 21254 W. Eight Mile Road | Southfield | Oakland | MI | 48075 | 42.446611 | -83.250472 |
| Detroit1 | 398 | 2 | 0 | 1200 Lake George | Attica | Lapeer | MI | 48412 | 43.01861 | -83.1872 |
| Detroit1 | 398 | | 130 | 1200 Lake George | Attica | Lapeer | MI | 48412 | 43.01861 | -83.1872 |
| Detroit1 | | | 250 | 1200 Lake George | Attica | Lapeer | MI | 48412 | 43.01861 | -83.1872 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit1 | 399 | 1 | 0 | 87 South Elm St | Lapeer | Lapeer | MI | 48446 | 43.04496 | -83.30608 |
| Detroit1 | 399 | 2 | 150 | 87 South Elm St | Lapeer | Lapeer | MI | 48446 | 43.04496 | -83.30608 |
| Detroit1 | 399 | 3 | 250 | 87 South Elm St | Lapeer | Lapeer | MI | 48446 | 43.04496 | -83.30608 |
| Detroit1 | 400 | 1 | 0 | 11050 Morang Drive | Detroit | Wayne | MI | 48224 | 42.423361 | -82.942417 |
| Detroit1 | 400 | 2 | 150 | 11050 Morang Drive | Detroit | Wayne | MI | 48224 | 42.423361 | -82.942417 |
| Detroit1 | 400 | 3 | 260 | 11050 Morang Drive | Detroit | Wayne | MI | 48224 | 42.423361 | -82.942417 |
| Detroit1 | 400 | 4 | 90 | 11050 Morang Drive | Detroit | Wayne | MI | 48224 | 42.423361 | -82.942417 |
| Detroit1 | 400 | 5 | 220 | 11050 Morang Drive | Detroit | Wayne | MI | 48224 | 42.423361 | -82.942417 |
| Detroit1 | 400 | 6 | 300 | 11050 Morang Drive | Detroit | Wayne | MI | 48224 | 42.423361 | -82.942417 |
| Detroit1 | 401 | 1 | 0 | 8131 E. Outer Drive | Detroit | Wayne | MI | 48213 | 42.40715 | -82.9951 |
| Detroit1 | 401 | 2 | 90 | 8131 E. Outer Drive | Detroit | Wayne | MI | 48213 | 42.40715 | -82.9951 |
| Detroit1 | 401 | 3 | 270 | 8131 E. Outer Drive | Detroit | Wayne | MI | 48213 | 42.40715 | -82.9951 |
| Detroit1 | 401 | 4 | 55 | 8131 E. Outer Drive | Detroit | Wayne | MI | 48213 | 42.40715 | -82.9951 |
| Detroit1 | 401 | 5 | 140 | 8131 E. Outer Drive | Detroit | Wayne | MI | 48213 | 42.40715 | -82.9951 |
| Detroit1 | 401 | 6 | 310 | 8131 E. Outer Drive | Detroit | Wayne | MI | 48213 | 42.40715 | -82.9951 |
| Detroit1 | 402 | 1 | 60 | 13846 Keal | Detroit | Wayne | MI | 48227 | 42.370277 | -83.181111 |
| Detroit1 | 402 | 2 | 145 | 13846 Keal | Detroit | Wayne | MI | 48227 | 42.370277 | -83.181111 |
| Detroit1 | 402 | 3 | 320 | 13846 Keal | Detroit | Wayne | MI | 48227 | 42.370277 | -83.181111 |
| Detroit1 | 403 | 1 | 0 | 20280 Lyndon | Detroit | Wayne | MI | 48223 | 42.39444 | -83.23999 |
| Detroit1 | 403 | 2 | 105 | 20280 Lyndon | Detroit | Wayne | MI | 48223 | 42.39444 | -83.23999 |
| Detroit1 | 403 | 3 | 270 | 20280 Lyndon | Detroit | Wayne | MI | 48223 | 42.39444 | -83.23999 |
| Detroit1 | 404 | 1 | 30 | 18090 Puritan - aka 16164 Asbury Park | Detroit | Wayne | MI | 48235 | 42.40891 | -83.20873 |
| Detroit1 | 404 | 2 | 150 | 18090 Puritan - aka 16164 Asbury Park | Detroit | Wayne | MI | 48235 | 42.40891 | -83.20873 |
| Detroit1 | 404 | 3 | 270 | 18090 Puritan - aka 16164 Asbury Park | Detroit | Wayne | MI | 48235 | 42.40891 | -83.20873 |
| Detroit1 | 406 | 1 | 140 | 7310 Southfield | Detroit | Wayne | MI | 48228 | 42.34475 | -83.21567 |
| Detroit1 | 406 | 2 | 260 | 7310 Southfield | Detroit | Wayne | MI | 48228 | 42.34475 | -83.21567 |
| Detroit1 | 406 | 3 | 300 | 7310 Southfield | Detroit | Wayne | MI | 48228 | 42.34475 | -83.21567 |
| Detroit1 | 407 | 1 | 30 | 14575 Schaefer | Detroit | Wayne | MI | 48227 | 42.395278 | -83.181389 |
| Detroit1 | 407 | 2 | 130 | 14575 Schaefer | Detroit | Wayne | MI | 48227 | 42.395278 | -83.181389 |
| Detroit1 | 407 | 3 | 270 | 14575 Schaefer | Detroit | Wayne | MI | 48227 | 42.395278 | -83.181389 |
| Detroit1 | 408 | 1 | 30 | 4611 East 7 Mile Rd. (aka 4607 E. 7 Mile Rd) | Detroit | Wayne | MI | 48234 | 42.4335 | -83.0574 |
| Detroit1 | 408 | 2 | 150 | 4611 East 7 Mile Rd. (aka 4607 E. 7 Mile Rd) | Detroit | Wayne | MI | 48234 | 42.4335 | -83.0574 |
| Detroit1 | 408 | 3 | 250 | 4611 East 7 Mile Rd. (aka 4607 E. 7 Mile Rd) | Detroit | Wayne | MI | 48234 | 42.4335 | -83.0574 |
| Detroit1 | 411 | 1 | 0 | 19635 Mitchell Street | Detroit | Wayne | MI | 48234 | 42.438611 | -83.073056 |
| Detroit1 | 411 | 2 | 120 | 19635 Mitchell Street | Detroit | Wayne | MI | 48234 | 42.438611 | -83.073056 |
| Detroit1 | 411 | 3 | 240 | 19635 Mitchell Street | Detroit | Wayne | MI | 48234 | 42.438611 | -83.073056 |
| Detroit1 | 411 | 4 | 60 | 19635 Mitchell Street | Detroit | Wayne | MI | 48234 | 42.438611 | -83.073056 |
| Detroit1 | 411 | 5 | 180 | 19635 Mitchell Street | Detroit | Wayne | MI | 48234 | 42.438611 | -83.073056 |
| Detroit1 | 411 | 6 | 300 | 19635 Mitchell Street | Detroit | Wayne | MI | 48234 | 42.438611 | -83.073056 |
| Detroit1 | 412 | 1 | 40 | 6166 Hyslop Road | St. Clair | St. Clair | MI | 48079 | 42.860055 | -82.562388 |
| Detroit1 | 412 | 2 | 140 | 6166 Hyslop Road | St. Clair | St. Clair | MI | 48079 | 42.860055 | -82.562388 |
| Detroit1 | 412 | 3 | 240 | 6166 Hyslop Road | St. Clair | St. Clair | MI | 48079 | 42.860055 | -82.562388 |
| Detroit1 | 414 | 1 | 30 | 12020 E. 7 Mile Rd. (aka 11600 E. 7 Mile) | Detroit | Wayne | MI | 48205 | 42.431666 | -83.000833 |
| Detroit1 | 414 | 2 | 120 | 12020 E. 7 Mile Rd. (aka 11600 E. 7 Mile) | Detroit | Wayne | MI | 48205 | 42.431666 | -83.000833 |
| Detroit1 | 414 | 3 | 260 | 12020 E. 7 Mile Rd. (aka 11600 E. 7 Mile) | Detroit | Wayne | MI | 48205 | 42.431666 | -83.000833 |
| Detroit1 | 414 | 4 | 70 | 12020 E. 7 Mile Rd. (aka 11600 E. 7 Mile) | Detroit | Wayne | MI | 48205 | 42.431666 | -83.000833 |
| Detroit1 | 414 | 5 | 180 | 12020 E. 7 Mile Rd. (aka 11600 E. 7 Mile) | Detroit | Wayne | MI | 48205 | 42.431666 | -83.000833 |
| Detroit1 | 414 | 6 | 300 | 12020 E. 7 Mile Rd. (aka 11600 E. 7 Mile) | Detroit | Wayne | MI | 48205 | 42.431666 | -83.000833 |
| Detroit1 | 416 | 1 | 0 | 9590 Greenfield Rd. | Detroit | Wayne | MI | 48227 | 42.366786 | -83.19705 |
| Detroit1 | 416 | 2 | 90 | 9590 Greenfield Rd. | Detroit | Wayne | MI | 48227 | 42.366786 | -83.19705 |
| Detroit1 | 416 | 3 | 240 | 9590 Greenfield Rd. | Detroit | Wayne | MI | 48227 | 42.366786 | -83.19705 |
| Detroit1 | 418 | 1 | 40 | 3901 Grand River | Detroit | Wayne | MI | 48208 | 42.343333 | -83.077388 |
| Detroit1 | 418 | 2 | 110 | 3901 Grand River | Detroit | Wayne | MI | 48208 | 42.343333 | -83.077388 |
| Detroit1 | 418 | 3 | 230 | 3901 Grand River | Detroit | Wayne | MI | 48208 | 42.343333 | -83.077388 |
| Detroit1 | 419 | 1 | 90 | 2111 Mullane St. | Detroit | Wayne | MI | 48209 | 42.30931 | -83.12882 |
| Detroit1 | 419 | 2 | 230 | 2111 Mullane St. | Detroit | Wayne | MI | 48209 | 42.30931 | -83.12882 |
| Detroit1 | 419 | 3 | 330 | 2111 Mullane St. | Detroit | Wayne | MI | 48209 | 42.30931 | -83.12882 |
| Detroit1 | 421 | 1 | 140 | 645 N. Oxford Road | Oxford | Oakland | MI | 48371 | 42.831889 | -83.263583 |
| Detroit1 | 421 | 2 | 250 | 645 N. Oxford Road | Oxford | Oakland | MI | 48371 | 42.831889 | -83.263583 |
| Detroit1 | 421 | 3 | 340 | 645 N. Oxford Road | Oxford | Oakland | MI | 48371 | 42.831889 | -83.263583 |
| Detroit1 | 422 | 1 | 0 | 726 W Dryden Road | Metamora | Lapeer | MI | 48455 | 42.94445 | -83.30778 |
| Detroit1 | 422 | 2 | 90 | 726 W Dryden Road | Metamora | Lapeer | MI | 48455 | 42.94445 | -83.30778 |
| Detroit1 | 422 | 3 | 180 | 726 W Dryden Road | Metamora | Lapeer | MI | 48455 | 42.94445 | -83.30778 |
| Detroit1 | 423 | 1 | 0 | 800 N. Military | Dearborn | Wayne | MI | 48195 | 42.326503 | -83.247433 |
| Detroit1 | 423 | 2 | 120 | 800 N. Military | Dearborn | Wayne | MI | 48195 | 42.326503 | -83.247433 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit1 | 423 | 3 | 250 | 800 N. Military | Dearborn | Wayne | MI | 48195 | 42.326503 | -83.247433 |
| Detroit1 | 425 | 1 | 0 | 17218 (17228) W. Seven Mile Rd. | Detroit | Wayne | MI | 48235 | 42.43055 | -83.213333 |
| Detroit1 | 425 | 2 | 90 | 17218 (17228) W. Seven Mile Rd. | Detroit | Wayne | MI | 48235 | 42.43055 | -83.213333 |
| Detroit1 | 425 | 3 | 250 | 17218 (17228) W. Seven Mile Rd. | Detroit | Wayne | MI | 48235 | 42.43055 | -83.213333 |
| Detroit1 | 425 | 4 | 40 | 17218 (17228) W. Seven Mile Rd. | Detroit | Wayne | MI | 48235 | 42.43055 | -83.213333 |
| Detroit1 | 425 | 5 | 140 | 17218 (17228) W. Seven Mile Rd. | Detroit | Wayne | MI | 48235 | 42.43055 | -83.213333 |
| Detroit1 | 425 | 6 | 320 | 17218 (17228) W. Seven Mile Rd. | Detroit | Wayne | MI | 48235 | 42.43055 | -83.213333 |
| Detroit1 | 426 | 1 | 10 | 22200 Ryan Rd | Warren | Macomb | MI | 48091 | 42.45821 | -83.06298 |
| Detroit1 | 426 | 2 | 100 | 22200 Ryan Rd | Warren | Macomb | MI | 48091 | 42.45821 | -83.06298 |
| Detroit1 | 426 | 3 | 190 | 22200 Ryan Rd | Warren | Macomb | MI | 48091 | 42.45821 | -83.06298 |
| Detroit1 | 427 | 1 | 10 | 3342 Beach Road | Port Huron | St. Clair | MI | 48060 | 43.00462 | -82.48849 |
| Detroit1 | 427 | 2 | 130 | 3342 Beach Road | Port Huron | St. Clair | MI | 48060 | 43.00462 | -82.48849 |
| Detroit1 | 427 | 3 | 240 | 3342 Beach Road | Port Huron | St. Clair | MI | 48060 | 43.00462 | -82.48849 |
| Detroit1 | 428 | 1 | 15 | 1554 Edison Street | St.Clair Shores | MaComb | MI | 48079 | 42.81028 | -82.49416 |
| Detroit1 | 428 | 2 | 180 | 1554 Edison Street | St.Clair Shores | MaComb | MI | 48079 | 42.81028 | -82.49416 |
| Detroit1 | 428 | 3 | 280 | 1554 Edison Street | St.Clair Shores | MaComb | MI | 48079 | 42.81028 | -82.49416 |
| Detroit1 | 430 | 1 | 0 | 12934 W. Seven Mile Road | Detroit | Wayne | MI | 48235 | 42.431519 | -83.173628 |
| Detroit1 | 430 | 2 | 120 | 12934 W. Seven Mile Road | Detroit | Wayne | MI | 48235 | 42.431519 | -83.173628 |
| Detroit1 | 430 | 3 | 240 | 12934 W. Seven Mile Road | Detroit | Wayne | MI | 48235 | 42.431519 | -83.173628 |
| Detroit1 | 432 | 1 | 0 | 15424 Grand River Ave | Detroit | Wayne | MI | 48227 | 42.394194 | -83.197333 |
| Detroit1 | 432 | 2 | 120 | 15424 Grand River Ave | Detroit | Wayne | MI | 48227 | 42.394194 | -83.197333 |
| Detroit1 | 432 | 3 | 240 | 15424 Grand River Ave | Detroit | Wayne | MI | 48227 | 42.394194 | -83.197333 |
| Detroit1 | 435 | 1 | 10 | | | | | | 42.3785 | -83.1238 |
| Detroit1 | 435 | 2 | 130 | | | | | | 42.3785 | -83.1238 |
| Detroit1 | 435 | 3 | 240 | | | | | | 42.3785 | -83.1238 |
| Detroit1 | 436 | 1 | 30 | 333 Covington Drive | Detroit | Wayne | MI | 48203 | 42.41958 | -83.10853 |
| Detroit1 | 436 | 2 | 165 | 333 Covington Drive | Detroit | Wayne | MI | 48203 | 42.41958 | -83.10853 |
| Detroit1 | 436 | 3 | 255 | 333 Covington Drive | Detroit | Wayne | MI | 48203 | 42.41958 | -83.10853 |
| Detroit1 | 436 | 4 | 90 | 333 Covington Drive | Detroit | Wayne | MI | 48203 | 42.41958 | -83.10853 |
| Detroit1 | 436 | 5 | 225 | 333 Covington Drive | Detroit | Wayne | MI | 48203 | 42.41958 | -83.10853 |
| Detroit1 | 436 | 6 | 320 | 333 Covington Drive | Detroit | Wayne | MI | 48203 | 42.41958 | -83.10853 |
| Detroit1 | 437 | 1 | 70 | | | | | | 42.459378 | -83.261747 |
| Detroit1 | 437 | 2 | 190 | | | | | | 42.459378 | -83.261747 |
| Detroit1 | 437 | 3 | 300 | | | | | | 42.459378 | -83.261747 |
| Detroit1 | 438 | 1 | 0 | 17191 E. Warren Ave | Detroit | Wayne | MI | 48224 | 42.406858 | -82.928547 |
| Detroit1 | 438 | 2 | 120 | 17191 E. Warren Ave | Detroit | Wayne | MI | 48224 | 42.406858 | -82.928547 |
| Detroit1 | 438 | 3 | 240 | 17191 E. Warren Ave | Detroit | Wayne | MI | 48224 | 42.406858 | -82.928547 |
| Detroit1 | 439 | 1 | 50 | 10516 E. Jefferson Ave. | Detroit | Wayne | MI | 48214 | 42.363222 | -82.977277 |
| Detroit1 | 439 | 2 | 250 | 10516 E. Jefferson Ave. | Detroit | Wayne | MI | 48214 | 42.363222 | -82.977277 |
| Detroit1 | 439 | 3 | 325 | 10516 E. Jefferson Ave. | Detroit | Wayne | MI | 48214 | 42.363222 | -82.977277 |
| Detroit1 | 440 | 1 | 20 | 6346 King Road | Marine City | St Clair | MI | 48039 | 42.7164 | -82.5115 |
| Detroit1 | 440 | 2 | 190 | 6346 King Road | Marine City | St Clair | MI | 48039 | 42.7164 | -82.5115 |
| Detroit1 | 440 | 3 | 270 | 6346 King Road | Marine City | St Clair | MI | 48039 | 42.7164 | -82.5115 |
| Detroit1 | 441 | 1 | 70 | 350 Fair Street | Ferndale | Wayne | MI | 48220 | 42.449028 | -83.116833 |
| Detroit1 | 441 | 2 | 230 | 350 Fair Street | Ferndale | Wayne | MI | 48220 | 42.449028 | -83.116833 |
| Detroit1 | 441 | 3 | 300 | 350 Fair Street | Ferndale | Wayne | MI | 48220 | 42.449028 | -83.116833 |
| Detroit1 | 444 | 1 | 150 | 4744 Cadillac | Detroit | Wayne | MI | 48214 | 42.380567 | -82.995061 |
| Detroit1 | 444 | 2 | 230 | 4744 Cadillac | Detroit | Wayne | MI | 48214 | 42.380567 | -82.995061 |
| Detroit1 | 444 | 3 | 340 | 4744 Cadillac | Detroit | Wayne | MI | 48214 | 42.380567 | -82.995061 |
| Detroit1 | 445 | 1 | 20 | 11400 Shoemaker | Detroit | Wayne | MI | 48213 | 42.389444 | -82.985556 |
| Detroit1 | 445 | 2 | 180 | 11400 Shoemaker | Detroit | Wayne | MI | 48213 | 42.389444 | -82.985556 |
| Detroit1 | 445 | 3 | 260 | 11400 Shoemaker | Detroit | Wayne | MI | 48213 | 42.389444 | -82.985556 |
| Detroit1 | 446 | 1 | 0 | 3001 S. Telegraph Rd. | Dearborn | Wayne | MI | 48124 | 42.28965 | -83.2709 |
| Detroit1 | 446 | 2 | 120 | 3001 S. Telegraph Rd. | Dearborn | Wayne | MI | 48124 | 42.28965 | -83.2709 |
| Detroit1 | 446 | 3 | 240 | 3001 S. Telegraph Rd. | Dearborn | Wayne | MI | 48124 | 42.28965 | -83.2709 |
| Detroit1 | 447 | 1 | 20 | 2034 Fruit Street | Algonac | St Clair | MI | 48001 | 42.62528 | -82.5448 |
| Detroit1 | 447 | 2 | 130 | 2034 Fruit Street | Algonac | St Clair | MI | 48001 | 42.62528 | -82.5448 |
| Detroit1 | 447 | 3 | 280 | 2034 Fruit Street | Algonac | St Clair | MI | 48001 | 42.62528 | -82.5448 |
| Detroit1 | 449 | 1 | 20 | | | | | | 42.69176 | -82.66758 |
| Detroit1 | 449 | 2 | 140 | | | | | | 42.69176 | -82.66758 |
| Detroit1 | 449 | 3 | 270 | | | | | | 42.69176 | -82.66758 |
| Detroit1 | 450 | 1 | 20 | 14300 Prairie | Detroit | Wayne | MI | 48238 | 42.392806 | -83.146306 |
| Detroit1 | 450 | 2 | 145 | 14300 Prairie | Detroit | Wayne | MI | 48238 | 42.392806 | -83.146306 |
| Detroit1 | 450 | 3 | 240 | 14300 Prairie | Detroit | Wayne | MI | 48238 | 42.392806 | -83.146306 |
| Detroit1 | 450 | 4 | 115 | 14300 Prairie | Detroit | Wayne | MI | 48238 | 42.392806 | -83.146306 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit1 | 450 | 5 | 180 | 14300 Prairie | Detroit | Wayne | MI | 48238 | 42.392806 | -83.146306 |
| Detroit1 | 450 | 6 | 350 | 14300 Prairie | Detroit | Wayne | MI | 48238 | 42.392806 | -83.146306 |
| Detroit1 | 451 | 1 | 80 | 7 Mile & Monica | Detroit | Wayne | MI | 48221 | 42.4318 | -83.1448 |
| Detroit1 | 451 | 2 | 220 | 7 Mile & Monica | Detroit | Wayne | MI | 48221 | 42.4318 | -83.1448 |
| Detroit1 | 451 | 3 | 320 | 7 Mile & Monica | Detroit | Wayne | MI | 48221 | 42.4318 | -83.1448 |
| Detroit1 | 452 | 1 | 0 | 73408 Van Dyke | Romeo | Macomb | MI | 48065 | 42.83556 | -83.0194 |
| Detroit1 | 452 | 2 | 170 | 73408 Van Dyke | Romeo | Macomb | MI | 48065 | 42.83556 | -83.0194 |
| Detroit1 | 452 | 3 | 250 | 73408 Van Dyke | Romeo | Macomb | MI | 48065 | 42.83556 | -83.0194 |
| Detroit1 | 453 | 1 | 0 | 315 Spring Street | Almont | Almont | MI | 48003 | 42.91889 | -83.04111 |
| Detroit1 | 453 | 2 | 180 | 315 Spring Street | Almont | Almont | MI | 48003 | 42.91889 | -83.04111 |
| Detroit1 | 453 | 3 | 280 | 315 Spring Street | Almont | Almont | MI | 48003 | 42.91889 | -83.04111 |
| Detroit1 | 454 | 1 | 20 | 11426 Belle River Road | Memphis | St Clair | MI | 48041 | 42.906389 | -82.776667 |
| Detroit1 | 454 | 2 | 100 | 11426 Belle River Road | Memphis | St Clair | MI | 48041 | 42.906389 | -82.776667 |
| Detroit1 | 454 | 3 | 170 | 11426 Belle River Road | Memphis | St Clair | MI | 48041 | 42.906389 | -82.776667 |
| Detroit1 | 455 | 1 | 10 | 1007 Avon Road - Metro's Address: 1043 John R. | Rochester Hills | Oakland | MI | 48309 | 42.666028 | -83.112083 |
| Detroit1 | 455 | 2 | 120 | 1007 Avon Road - Metro's Address: 1043 John R. | Rochester Hills | Oakland | MI | 48309 | 42.666028 | -83.112083 |
| Detroit1 | 455 | 3 | 260 | 1007 Avon Road - Metro's Address: 1043 John R. | Rochester Hills | Oakland | MI | 48309 | 42.666028 | -83.112083 |
| Detroit1 | 457 | 1 | 20 | 5625 Military | Detroit | Wayne | MI | 48210 | 42.34122 | -83.12683 |
| Detroit1 | 457 | 2 | 140 | 5625 Military | Detroit | Wayne | MI | 48210 | 42.34122 | -83.12683 |
| Detroit1 | 457 | 3 | 270 | 5625 Military | Detroit | Wayne | MI | 48210 | 42.34122 | -83.12683 |
| Detroit1 | 459 | 1 | 0 | 16822 Telegraph Road | Detroit | Wayne | MI | 48218 | 42.41204 | -83.27654 |
| Detroit1 | 459 | 2 | 120 | 16822 Telegraph Road | Detroit | Wayne | MI | 48218 | 42.41204 | -83.27654 |
| Detroit1 | 459 | 3 | 290 | 16822 Telegraph Road | Detroit | Wayne | MI | 48218 | 42.41204 | -83.27654 |
| Detroit1 | 461 | 1 | 50 | 25 E. Palmer | Detroit | Wayne | MI | 48202 | 42.362555 | -83.067222 |
| Detroit1 | 461 | 2 | 170 | 25 E. Palmer | Detroit | Wayne | MI | 48202 | 42.362555 | -63.067222 |
| Detroit1 | 461 | 3 | 290 | 25 E. Palmer | Detroit | Wayne | MI | 48202 | 42.362555 | -83.067222 |
| Detroit1 | 463 | 1 | 50 | 8711 2nd Ave | Detroit | Wayne | MI | 48202 | 42.378777 | -83.082861 |
| Detroit1 | 463 | 2 | 155 | 8711 2nd Ave | Detroit | Wayne | MI | 48202 | 42.378777 | -83.082861 |
| Detroit1 | 463 | 3 | 270 | 8711 2nd Ave | Detroit | Wayne | MI | 48202 | 42.378777 | -83.082861 |
| Detroit1 | 464 | 1 | 40 | 6800 Nuernberg aka 13595 Helen | Detroit | Wayne | MI | 48212 | 42.417222 | -83.031917 |
| Detroit1 | 464 | 2 | 130 | 6800 Nuernberg aka 13595 Helen | Detroit | Wayne | MI | 48212 | 42.417222 | -83.031917 |
| Detroit1 | 464 | 3 | 285 | 6800 Nuernberg aka 13595 Helen | Detroit | Wayne | MI | 48212 | 42.417222 | -83.031917 |
| Detroit1 | 465 | 1 | 60 | 15000 Gratiot Ave | Detroit | Wayne | MI | 48205 | 42.442722 | -82.971972 |
| Detroit1 | 465 | 2 | 180 | 15000 Gratiot Ave | Detroit | Wayne | MI | 48205 | 42.442722 | -82.971972 |
| Detroit1 | 465 | 3 | 300 | 15000 Gratiot Ave | Detroit | Wayne | MI | 48205 | 42.442722 | -82.971972 |
| Detroit1 | 466 | 1 | 0 | 8841 Spinoza Dr | Detroit | Wayne | MI | 48211 | 42.360706 | -83.25108 |
| Detroit1 | 466 | 2 | 120 | 8841 Spinoza Dr | Detroit | Wayne | MI | 48211 | 42.360706 | -83.25108 |
| Detroit1 | 466 | 3 | 240 | 8841 Spinoza Dr | Detroit | Wayne | MI | 48211 | 42.360706 | -83.25108 |
| Detroit1 | 469 | 1 | 0 | 14704 Warren Ave | Detroit | Wayne | MI | 48215 | 42.396278 | -82.955722 |
| Detroit1 | 469 | 2 | 70 | 14704 Warren Ave | Detroit | Wayne | MI | 48215 | 42.396278 | -82.955722 |
| Detroit1 | 469 | 3 | 170 | 14704 Warren Ave | Detroit | Wayne | MI | 48215 | 42.396278 | -82.955722 |
| Detroit1 | 469 | 4 | 35 | 14704 Warren Ave | Detroit | Wayne | MI | 48215 | 42.396278 | -82.955722 |
| Detroit1 | 469 | 5 | 110 | 14704 Warren Ave | Detroit | Wayne | MI | 48215 | 42.396278 | -82.955722 |
| Detroit1 | 469 | 6 | 240 | 14704 Warren Ave | Detroit | Wayne | MI | 48215 | 42.396278 | -82.955722 |
| Detroit1 | 470 | 1 | 30 | 16083 Nine Mile Rd | East pointe | Macomb | MI | 48823 | 42.4655 | -82.955417 |
| Detroit1 | 470 | 2 | 150 | 16083 Nine Mile Rd | East pointe | Macomb | MI | 48823 | 42.4655 | -82.955417 |
| Detroit1 | 470 | 3 | 270 | 16083 Nine Mile Rd | East pointe | Macomb | MI | 48823 | 42.4655 | -82.955417 |
| Detroit1 | 472 | 1 | 60 | 330 Vista Ave | Detroit | Wayne | MI | 48207 | 42.339472 | -82.979739 |
| Detroit1 | 472 | 2 | 260 | 330 Vista Ave | Detroit | Wayne | MI | 48207 | 42.339472 | -82.979739 |
| Detroit1 | 472 | 3 | 350 | 330 Vista Ave | Detroit | Wayne | MI | 48207 | 42.339472 | -82.979739 |
| Detroit1 | 473 | 1 | 0 | | | | | | 42.38597 | -83.257 |
| Detroit1 | 473 | 2 | 140 | | | | | | 42.38597 | -83.257 |
| Detroit1 | 473 | 3 | 240 | | | | | | 42.38597 | -83.257 |
| Detroit1 | 474 | 1 | 40 | 15492 Petoskey Ave | Detroit | Wayne | MI | 48238 | 42.405622 | -83.139031 |
| Detroit1 | 474 | 2 | 250 | 15492 Petoskey Ave | Detroit | Wayne | MI | 48238 | 42.405622 | -83.139031 |
| Detroit1 | 474 | 3 | 320 | 15492 Petoskey Ave | Detroit | Wayne | MI | 48238 | 42.405622 | -83.139031 |
| Detroit1 | 475 | 1 | 0 | 22785 Lexington Ave | Eastpointe | Macomb | MI | 48021 | 42.466528 | -82.935611 |
| Detroit1 | 475 | 2 | 130 | 22785 Lexington Ave | Eastpointe | Macomb | MI | 48021 | 42.466528 | -82.935611 |
| Detroit1 | 475 | 3 | 240 | 22785 Lexington Ave | Eastpointe | Macomb | MI | 48021 | 42.466528 | -82.935611 |
| Detroit1 | 476 | 1 | 90 | 1415 Parker | Detroit | Wayne | MI | 48214 | 42.355555 | -82.996388 |
| Detroit1 | 476 | 2 | 210 | 1415 Parker | Detroit | Wayne | MI | 48214 | 42.355555 | -82.996388 |
| Detroit1 | 476 | 3 | 330 | 1415 Parker | Detroit | Wayne | MI | 48214 | 42.355555 | -82.996388 |
| Detroit1 | 479 | 1 | 0 | 42601 Romeo Plank Road | Clinton Twp | Macomb | MI | 48038 | 42.609944 | -82.933222 |
| Detroit1 | 479 | 2 | 120 | 42601 Romeo Plank Road | Clinton Twp | Macomb | MI | 48038 | 42.609944 | -82.933222 |
| Detroit1 | 479 | 3 | 240 | 42601 Romeo Plank Road | Clinton Twp | Macomb | MI | 48038 | 42.609944 | -82.933222 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|--------|------|--------|---------|---------|------|--------|-------|-----|-----|------|
| Detroit1 | 480 | 1 | 20 | 3240 Walton Blvd | Rochester Hills | Oakland | MI | 48309 | 42.682803 | -83.196645 |
| Detroit1 | 480 | 2 | 150 | 3240 Walton Blvd | Rochester Hills | Oakland | MI | 48309 | 42.682803 | -83.196645 |
| Detroit1 | 480 | 3 | 270 | 3240 Walton Blvd | Rochester Hills | Oakland | MI | 48309 | 42.682803 | -83.196645 |
| Detroit1 | 485 | 1 | 30 | 27139 Red River Blvd | Lathrup Village | Oakland | MI | 48076 | 42.488 | -83.23816 |
| Detroit1 | 485 | 2 | 110 | 27139 Red River Blvd | Lathrup Village | Oakland | MI | 48076 | 42.488 | -83.23816 |
| Detroit1 | 485 | 3 | 280 | 27139 Red River Blvd | Lathrup Village | Oakland | MI | 48076 | 42.488 | -83.23816 |
| Detroit1 | 486 | 1 | 0 | 901 W. Lafayette Blvd | Detroit | Wayne | MI | 48226 | 42.327361 | -83.056778 |
| Detroit1 | 486 | 2 | 90 | 901 W. Lafayette Blvd | Detroit | Wayne | MI | 48226 | 42.327361 | -83.056778 |
| Detroit1 | 486 | 3 | 245 | 901 W. Lafayette Blvd | Detroit | Wayne | MI | 48226 | 42.327361 | -83.056778 |
| Detroit1 | 488 | 1 | 0 | 9557 Southfield Fwy | Detroit | Wayne | MI | 48228 | 42.366194 | -83.217167 |
| Detroit1 | 488 | 2 | 90 | 9557 Southfield Fwy | Detroit | Wayne | MI | 48228 | 42.366194 | -83.217167 |
| Detroit1 | 488 | 3 | 270 | 9557 Southfield Fwy | Detroit | Wayne | MI | 48228 | 42.366194 | -83.217167 |
| Detroit1 | 489 | 1 | 0 | 2200 W. Grand Blvd | Detroit | Wayne | MI | 48208 | 42.357777 | -83.104444 |
| Detroit1 | 489 | 2 | 80 | 2200 W. Grand Blvd | Detroit | Wayne | MI | 48208 | 42.357777 | -83.104444 |
| Detroit1 | 489 | 3 | 240 | 2200 W. Grand Blvd | Detroit | Wayne | MI | 48208 | 42.357777 | -83.104444 |
| Detroit1 | 491 | 1 | 0 | 5255 Tillman | Detroit | Wayne | MI | 48208 | 42.349167 | -83.100556 |
| Detroit1 | 491 | 2 | 170 | 5255 Tillman | Detroit | Wayne | MI | 48208 | 42.349167 | -83.100556 |
| Detroit1 | 491 | 3 | 260 | 5255 Tillman | Detroit | Wayne | MI | 48208 | 42.349167 | -83.100556 |
| Detroit1 | 492 | 1 | 40 | 5572 Arden Avenue | Warren | Macomb | MI | 48092 | 42.5296 | -83.0511 |
| Detroit1 | 492 | 2 | 200 | 5572 Arden Avenue | Warren | Macomb | MI | 48092 | 42.5296 | -83.0511 |
| Detroit1 | 492 | 3 | 320 | 5572 Arden Avenue | Warren | Macomb | MI | 48092 | 42.5296 | -83.0511 |
| Detroit1 | 493 | 1 | 130 | 255 W 14 Mile Rd. | Clawson | Oakland | MI | 48017 | 42.532444 | -83.151167 |
| Detroit1 | 493 | 2 | 230 | 255 W 14 Mile Rd. | Clawson | Oakland | MI | 48017 | 42.532444 | -83.151167 |
| Detroit1 | 493 | 3 | 340 | 255 W 14 Mile Rd. | Clawson | Oakland | MI | 48017 | 42.532444 | -83.151167 |
| Detroit1 | 494 | 1 | 0 | 22900 West 7 Mile Road | Detroit | Wayne | MI | 48219 | 42.42925 | -83.268892 |
| Detroit1 | 494 | 2 | 90 | 22900 West 7 Mile Road | Detroit | Wayne | MI | 48219 | 42.42925 | -83.268892 |
| Detroit1 | 494 | 3 | 260 | 22900 West 7 Mile Road | Detroit | Wayne | MI | 48219 | 42.42925 | -83.268892 |
| Detroit1 | 495 | 1 | 0 | 17201 Middlebelt | Livonia | Wayne | MI | 48152 | 42.413611 | -83.336389 |
| Detroit1 | 495 | 2 | 90 | 17201 Middlebelt | Livonia | Wayne | MI | 48152 | 42.413611 | -83.336389 |
| Detroit1 | 495 | 3 | 260 | 17201 Middlebelt | Livonia | Wayne | MI | 48152 | 42.413611 | -83.336389 |
| Detroit1 | 496 | 1 | 20 | 19450 Fitzpatrick Ave | Detroit | Wayne | MI | 48228 | 42.37655 | -83.23278 |
| Detroit1 | 496 | 2 | 150 | 19450 Fitzpatrick Ave | Detroit | Wayne | MI | 48228 | 42.37655 | -83.23278 |
| Detroit1 | 496 | 3 | 250 | 19450 Fitzpatrick Ave | Detroit | Wayne | MI | 48228 | 42.37655 | -83.23278 |
| Detroit1 | 497 | 1 | 0 | 4461 Humboldt Street | Detroit | Wayne | MI | 48208 | 42.344166 | -83.091194 |
| Detroit1 | 497 | 2 | 90 | 4461 Humboldt Street | Detroit | Wayne | MI | 48208 | 42.344166 | -83.091194 |
| Detroit1 | 497 | 3 | 240 | 4461 Humboldt Street | Detroit | Wayne | MI | 48208 | 42.344166 | -83.091194 |
| Detroit1 | 499 | 1 | 0 | 17300 Southfield Freeway | Detroit | Wayne | MI | 48235 | 42.417722 | -83.217622 |
| Detroit1 | 499 | 2 | 90 | 17300 Southfield Freeway | Detroit | Wayne | MI | 48235 | 42.417722 | -83.217622 |
| Detroit1 | 499 | 3 | 240 | 17300 Southfield Freeway | Detroit | Wayne | MI | 48235 | 42.417722 | -83.217622 |
| Detroit1 | 499 | 4 | 50 | 17300 Southfield Freeway | Detroit | Wayne | MI | 48235 | 42.417722 | -83.217622 |
| Detroit1 | 499 | 5 | 130 | 17300 Southfield Freeway | Detroit | Wayne | MI | 48235 | 42.417722 | -83.217622 |
| Detroit1 | 499 | 6 | 280 | 17300 Southfield Freeway | Detroit | Wayne | MI | 48235 | 42.417722 | -83.217622 |
| Detroit1 | 500 | 1 | 0 | 19101 Evergreen Road | Detroit | Wayne | MI | 48219 | 42.43049 | -83.23961 |
| Detroit1 | 500 | 2 | 180 | 19101 Evergreen Road | Detroit | Wayne | MI | 48219 | 42.43049 | -83.23961 |
| Detroit1 | 500 | 3 | 270 | 19101 Evergreen Road | Detroit | Wayne | MI | 48219 | 42.43049 | -83.23961 |
| Detroit1 | 500 | 4 | 40 | 19101 Evergreen Road | Detroit | Wayne | MI | 48219 | 42.43049 | -83.23961 |
| Detroit1 | 500 | 5 | 230 | 19101 Evergreen Road | Detroit | Wayne | MI | 48219 | 42.43049 | -83.23961 |
| Detroit1 | 500 | 6 | 320 | 19101 Evergreen Road | Detroit | Wayne | MI | 48219 | 42.43049 | -83.23961 |
| Detroit1 | 501 | 1 | 0 | 28505 Schoolcraft Rd - Building 6 | Livonia | Wayne | MI | 48150 | 42.377489 | -83.328361 |
| Detroit1 | 501 | 3 | 230 | 28505 Schoolcraft Rd - Building 6 | Livonia | Wayne | MI | 48150 | 42.377489 | -83.328361 |
| Detroit1 | 502 | 1 | 20 | 13700 Woodward Ave | Highland Park | Wayne | MI | 48203 | 42.404527 | -83.095805 |
| Detroit1 | 502 | 2 | 180 | 13700 Woodward Ave | Highland Park | Wayne | MI | 48203 | 42.404527 | -83.095805 |
| Detroit1 | 502 | 3 | 300 | 13700 Woodward Ave | Highland Park | Wayne | MI | 48203 | 42.404527 | -83.095805 |
| Detroit1 | 502 | 4 | 120 | 13700 Woodward Ave | Highland Park | Wayne | MI | 48203 | 42.404527 | -83.095805 |
| Detroit1 | 502 | 5 | 230 | 13700 Woodward Ave | Highland Park | Wayne | MI | 48203 | 42.404527 | -83.095805 |
| Detroit1 | 502 | 6 | 340 | 13700 Woodward Ave | Highland Park | Wayne | MI | 48203 | 42.404527 | -83.095805 |
| Detroit1 | 503 | 1 | 20 | 14460 Dexter Avenue | Detroit | Wayne | MI | 48238 | 42.396764 | -83.133325 |
| Detroit1 | 503 | 2 | 120 | 14460 Dexter Avenue | Detroit | Wayne | MI | 48238 | 42.396764 | -83.133325 |
| Detroit1 | 503 | 3 | 240 | 14460 Dexter Avenue | Detroit | Wayne | MI | 48238 | 42.396764 | -83.133325 |
| Detroit1 | 503 | 4 | 85 | 14460 Dexter Avenue | Detroit | Wayne | MI | 48238 | 42.396764 | -83.133325 |
| Detroit1 | 503 | 5 | 155 | 14460 Dexter Avenue | Detroit | Wayne | MI | 48238 | 42.396764 | -83.133325 |
| Detroit1 | 503 | 6 | 340 | 14460 Dexter Avenue | Detroit | Wayne | MI | 48238 | 42.396764 | -83.133325 |
| Detroit1 | 505 | 1 | 20 | 20800 Southfield Rd | Southfield | Oakland | MI | 48075 | 42.445277 | -83.219166 |
| Detroit1 | 505 | 2 | 130 | 20800 Southfield Rd | Southfield | Oakland | MI | 48075 | 42.445277 | -83.219166 |
| Detroit1 | 505 | 3 | 240 | 20800 Southfield Rd | Southfield | Oakland | MI | 48075 | 42.445277 | -83.219166 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|--------|------|--------|---------|---------|------|--------|-------|-----|-----|------|
| Detroit1 | 506 | 1 | 20 | 6767 W. Outer Dr. | Detroit | Wayne | MI | 48235 | 42.418688 | -83.19283 |
| Detroit1 | 506 | 2 | 120 | 6767 W. Outer Dr. | Detroit | Wayne | MI | 48235 | 42.418588 | -83.19283 |
| Detroit1 | 506 | 3 | 290 | 6767 W. Outer Dr. | Detroit | Wayne | MI | 48235 | 42.418688 | -83.19283 |
| Detroit1 | 506 | 4 | 70 | 6767 W. Outer Dr. | Detroit | Wayne | MI | 48235 | 42.418688 | -83.19283 |
| Detroit1 | 506 | 5 | 200 | 6767 W. Outer Dr. | Detroit | Wayne | MI | 48235 | 42.418688 | -83.19283 |
| Detroit1 | 506 | 6 | 330 | 6767 W. Outer Dr. | Detroit | Wayne | MI | 48235 | 42.418688 | -83.19283 |
| Detroit1 | 508 | 1 | 40 | 6200 Stahelin | Detroit | Wayne | MI | 48226 | 42.335556 | -83.223056 |
| Detroit1 | 508 | 2 | 180 | 6200 Stahelin | Detroit | Wayne | MI | 48226 | 42.335556 | -83.223056 |
| Detroit1 | 508 | 3 | 310 | 6200 Stahelin | Detroit | Wayne | MI | 48226 | 42.335556 | -83.223056 |
| Detroit1 | 511 | 1 | 140 | 555 South Woodward Avenue | Birmingham | Oakland | MI | 48009 | 42.542556 | -83.209528 |
| Detroit1 | 511 | 2 | 240 | 555 South Woodward Avenue | Birmingham | Oakland | MI | 48009 | 42.542556 | -83.209528 |
| Detroit1 | 511 | 3 | 340 | 555 South Woodward Avenue | Birmingham | Oakland | MI | 48009 | 42.542556 | -83.209528 |
| Detroit1 | 514 | 1 | 0 | 11410 Charest | Hamtramck | Wayne | MI | 48212 | 42.402778 | -83.0575 |
| Detroit1 | 514 | 2 | 120 | 11410 Charest | Hamtramck | Wayne | MI | 48212 | 42.402778 | -83.0575 |
| Detroit1 | 514 | 3 | 270 | 11410 Charest | Hamtramck | Wayne | MI | 48212 | 42.402778 | -83.0575 |
| Detroit1 | 518 | 1 | 0 | 9401 Wyoming & Plymouth | Detroit | Wayne | MI | 48204 | 42.363125 | -83.161475 |
| Detroit1 | 518 | 2 | 140 | 9401 Wyoming & Plymouth | Detroit | Wayne | MI | 48204 | 42.363125 | -83.161475 |
| Detroit1 | 518 | 3 | 220 | 9401 Wyoming & Plymouth | Detroit | Wayne | MI | 48204 | 42.363125 | -83.161475 |
| Detroit1 | 518 | 4 | 75 | 9401 Wyoming & Plymouth | Detroit | Wayne | MI | 48204 | 42.363125 | -83.161475 |
| Detroit1 | 518 | 5 | 180 | 9401 Wyoming & Plymouth | Detroit | Wayne | MI | 48204 | 42.363125 | -83.161475 |
| Detroit1 | 518 | 6 | 320 | 9401 Wyoming & Plymouth | Detroit | Wayne | MI | 48204 | 42.363125 | -83.161475 |
| Detroit1 | 521 | 1 | 30 | 13850 Oak Park Blvd. | Oak Park | Wayne | MI | 48237 | 42.46788 | -83.187161 |
| Detroit1 | 521 | 2 | 130 | 13850 Oak Park Blvd. | Oak Park | Wayne | MI | 48237 | 42.46788 | -83.187161 |
| Detroit1 | 521 | 3 | 230 | 13850 Oak Park Blvd. | Oak Park | Wayne | MI | 48237 | 42.46788 | -83.187161 |
| Detroit1 | 523 | 1 | 0 | 6100 Vancouver St. | Detroit | Wayne | MI | 48204 | 42.354 | -83.134694 |
| Detroit1 | 523 | 2 | 120 | 6100 Vancouver St. | Detroit | Wayne | MI | 48204 | 42.354 | -83.134694 |
| Detroit1 | 523 | 3 | 240 | 6100 Vancouver St. | Detroit | Wayne | MI | 48204 | 42.354 | -83.134694 |
| Detroit1 | 525 | 1 | 0 | 14270 Birwood (aka 14290 Birwood) | Detroit | Wayne | MI | 48238 | 42.392713 | -83.163166 |
| Detroit1 | 525 | 2 | 120 | 14270 Birwood (aka 14290 Birwood) | Detroit | Wayne | MI | 48238 | 42.392713 | -83.163166 |
| Detroit1 | 525 | 3 | 200 | 14270 Birwood (aka 14290 Birwood) | Detroit | Wayne | MI | 48238 | 42.392713 | -83.163166 |
| Detroit1 | 525 | 4 | 60 | 14270 Birwood (aka 14290 Birwood) | Detroit | Wayne | MI | 48238 | 42.392713 | -83.163166 |
| Detroit1 | 525 | 5 | 160 | 14270 Birwood (aka 14290 Birwood) | Detroit | Wayne | MI | 48238 | 42.392713 | -83.163166 |
| Detroit1 | 525 | 6 | 320 | 14270 Birwood (aka 14290 Birwood) | Detroit | Wayne | MI | 48238 | 42.392713 | -83.163166 |
| Detroit1 | 526 | 1 | 85 | 2800 Davison | Detroit | Wayne | MI | 48212 | 42.41167 | -83.06944 |
| Detroit1 | 526 | 2 | 200 | 2800 Davison | Detroit | Wayne | MI | 48212 | 42.41167 | -83.06944 |
| Detroit1 | 526 | 3 | 350 | 2800 Davison | Detroit | Wayne | MI | 48212 | 42.41167 | -83.06944 |
| Detroit1 | 533 | 1 | 0 | 20610 Harper | Harper Woods | Wayne | MI | 48225 | 42.408493 | -82.889939 |
| Detroit1 | 533 | 2 | 0 | 20610 Harper | Harper Woods | Wayne | MI | 48225 | 42.400961 | -82.898517 |
| Detroit1 | 533 | 3 | 0 | 20610 Harper | Harper Woods | Wayne | MI | 48225 | 42.374032 | -82.928037 |
| Detroit1 | 535 | 1 | 0 | 3045 Cortland | Detroit | Wayne | MI | 48206 | 42.3847 | -83.1229 |
| Detroit1 | 535 | 2 | 120 | 3045 Cortland | Detroit | Wayne | MI | 48206 | 42.3847 | -83.1229 |
| Detroit1 | 535 | 3 | 240 | 3045 Cortland | Detroit | Wayne | MI | 48206 | 42.3847 | -83.1229 |
| Detroit1 | 535 | 4 | 60 | 3045 Cortland | Detroit | Wayne | MI | 48206 | 42.3847 | -83.1229 |
| Detroit1 | 535 | 5 | 180 | 3045 Cortland | Detroit | Wayne | MI | 48206 | 42.3847 | -83.1229 |
| Detroit1 | 535 | 6 | 300 | 3045 Cortland | Detroit | Wayne | MI | 48206 | 42.3847 | -83.1229 |
| Detroit1 | 538 | 1 | 25 | 25900 Greenfield Rd | Oak Park | Oakland | MI | 48237 | 42.479944 | -83.200833 |
| Detroit1 | 538 | 2 | 90 | 25900 Greenfield Rd | Oak Park | Oakland | MI | 48237 | 42.479944 | -83.200833 |
| Detroit1 | 538 | 3 | 260 | 25900 Greenfield Rd | Oak Park | Oakland | MI | 48237 | 42.479944 | -83.200833 |
| Detroit1 | 539 | 1 | 20 | 1985 Hale Street | Detroit | Wayne | MI | 48207 | 42.355 | -83.038333 |
| Detroit1 | 539 | 2 | 160 | 1985 Hale Street | Detroit | Wayne | MI | 48207 | 42.355 | -83.038333 |
| Detroit1 | 539 | 3 | 270 | 1985 Hale Street | Detroit | Wayne | MI | 48207 | 42.355 | -83.038333 |
| Detroit1 | 539 | 4 | 90 | 1985 Hale Street | Detroit | Wayne | MI | 48207 | 42.355 | -83.038333 |
| Detroit1 | 539 | 5 | 210 | 1985 Hale Street | Detroit | Wayne | MI | 48207 | 42.355 | -83.038333 |
| Detroit1 | 539 | 6 | 330 | 1985 Hale Street | Detroit | Wayne | MI | 48207 | 42.355 | -83.038333 |
| Detroit1 | 540 | 1 | 20 | 600 Town Center Drive | Dearborn | Wayne | MI | 48126 | 42.3129 | -83.2175 |
| Detroit1 | 540 | 2 | 120 | 600 Town Center Drive | Dearborn | Wayne | MI | 48126 | 42.3129 | -83.2175 |
| Detroit1 | 540 | 3 | 260 | 600 Town Center Drive | Dearborn | Wayne | MI | 48126 | 42.3129 | -83.2175 |
| Detroit1 | 541 | 1 | 0 | 3015 Wade Rd | Capac | St. Clair | MI | 48014 | 42.98217 | -82.9481 |
| Detroit1 | 541 | 2 | 90 | 3015 Wade Rd | Capac | St. Clair | MI | 48014 | 42.98217 | -82.9481 |
| Detroit1 | 541 | 3 | 300 | 3015 Wade Rd | Capac | St. Clair | MI | 48014 | 42.98217 | -82.9481 |
| Detroit1 | 542 | 1 | 0 | 640 E. First St. | Imlay City | Lapeer | MI | 48444 | 43.02195 | -83.06528 |
| Detroit1 | 542 | 2 | 150 | 640 E. First St. | Imlay City | Lapeer | MI | 48444 | 43.02195 | -83.06528 |
| Detroit1 | 542 | 3 | 250 | 640 E. First St. | Imlay City | Lapeer | MI | 48444 | 43.02195 | -83.06528 |
| Detroit1 | 543 | 1 | 10 | 8100 Gratiot Ave. | Detroit | Wayne | MI | 48213 | 42.379 | -83.01325 |
| Detroit1 | 543 | 2 | 120 | 8100 Gratiot Ave. | Detroit | Wayne | MI | 48213 | 42.379 | -83.01325 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit1 | 543 | 3 | 240 | 8100 Gratiot Ave. | Detroit | Wayne | MI | 48213 | 42.379 | -83.01325 |
| Detroit1 | 548 | 1 | 30 | 5050 W Maple Rd | West Bloomfield | Oakland | MI | 48322 | 42.54402 | -83.32821 |
| Detroit1 | 548 | 2 | 150 | 5050 W Maple Rd | West Bloomfield | Oakland | MI | 48322 | 42.54402 | -83.32821 |
| Detroit1 | 548 | 3 | 270 | 5050 W Maple Rd | West Bloomfield | Oakland | MI | 48322 | 42.54402 | -83.32821 |
| Detroit1 | 548 | 4 | 90 | 5050 W Maple Rd | West Bloomfield | Oakland | MI | 48322 | 42.54402 | -83.32821 |
| Detroit1 | 548 | 5 | 210 | 5050 W Maple Rd | West Bloomfield | Oakland | MI | 48322 | 42.54402 | -83.32821 |
| Detroit1 | 548 | 6 | 330 | 5050 W Maple Rd | West Bloomfield | Oakland | MI | 48322 | 42.54402 | -83.32821 |
| Detroit1 | 549 | 1 | 0 | 5974 Genesee Rd | Lapeer | lapeer | MI | 48446 | 43.02083 | -83.4575 |
| Detroit1 | 549 | 2 | 100 | 5974 Genesee Rd | Lapeer | lapeer | MI | 48446 | 43.02083 | -83.4575 |
| Detroit1 | 549 | 3 | 240 | 5974 Genesee Rd | Lapeer | lapeer | MI | 48446 | 43.02083 | -83.4575 |
| Detroit1 | 550 | 1 | 150 | 3182 Lilac Lane | Fort Gratiot | St Clair | MI | 48059 | 43.04258 | -82.4626 |
| Detroit1 | 550 | 2 | 240 | 3182 Lilac Lane | Fort Gratiot | St Clair | MI | 48059 | 43.04258 | -82.4626 |
| Detroit1 | 550 | 3 | 350 | 3182 Lilac Lane | Fort Gratiot | St Clair | MI | 48059 | 43.04258 | -82.4626 |
| Detroit1 | 556 | 1 | 0 | 25295 21 Mile Road | New Baltimore | Macomb | MI | 48047 | 42.646111 | -82.856667 |
| Detroit1 | 556 | 2 | 120 | 25295 21 Mile Road | New Baltimore | Macomb | MI | 48047 | 42.646111 | -82.856667 |
| Detroit1 | 556 | 3 | 240 | 25295 21 Mile Road | New Baltimore | Macomb | MI | 48047 | 42.646111 | -82.856667 |
| Detroit1 | 560 | 1 | 0 | 30000 Telegraph Rd | Southfield | Oakland | MI | 48076 | 42.508417 | -83.28425 |
| Detroit1 | 560 | 2 | 120 | 30000 Telegraph Rd | Southfield | Oakland | MI | 48076 | 42.508417 | -83.28425 |
| Detroit1 | 560 | 3 | 240 | 30000 Telegraph Rd | Southfield | Oakland | MI | 48076 | 42.508417 | -83.28425 |
| Detroit1 | 565 | 1 | 10 | 247 N. River Road | Mt.Clemens | Macomb | MI | 48043 | 42.598889 | -82.860556 |
| Detroit1 | 565 | 2 | 130 | 247 N. River Road | Mt.Clemens | Macomb | MI | 48043 | 42.598889 | -82.860556 |
| Detroit1 | 565 | 3 | 250 | 247 N. River Road | Mt.Clemens | Macomb | MI | 48043 | 42.598889 | -82.860556 |
| Detroit1 | 566 | 1 | 50 | 38201 Garfield Road | Clinton Twp. | Macomb | MI | 48038 | 42.575917 | -82.953555 |
| Detroit1 | 566 | 2 | 170 | 38201 Garfield Road | Clinton Twp. | Macomb | MI | 48038 | 42.575917 | -82.953555 |
| Detroit1 | 556 | 3 | 290 | 38201 Garfield Road | Clinton Twp. | Macomb | MI | 48038 | 42.575917 | -82.953555 |
| Detroit1 | 567 | 1 | 50 | 33811 Garnet | Clinton Twp | Macomb | MI | 48035 | 42.545553 | -82.880069 |
| Detroit1 | 567 | 2 | 180 | 33811 Garnet | Clinton Twp | Macomb | MI | 48035 | 42.545553 | -82.880069 |
| Detroit1 | 567 | 3 | 300 | 33811 Garnet | Clinton Twp | Macomb | MI | 48035 | 42.545553 | -82.880069 |
| Detroit1 | 569 | 1 | 80 | 1959 E. Jefferson St | Detroit | Wayne | MI | 48207 | 42.3369 | -83.0275 |
| Detroit1 | 569 | 2 | 220 | 1959 E. Jefferson St | Detroit | Wayne | MI | 48207 | 42.3369 | -83.0275 |
| Detroit1 | 569 | 3 | 330 | 1959 E. Jefferson St | Detroit | Wayne | MI | 48207 | 42.3369 | -83.0275 |
| Detroit1 | 570 | 1 | 30 | 22500 Gratiot Ave. | Clinton Twp. | Macomb | MI | 48038 | 42.568611 | -82.891306 |
| Detroit1 | 570 | 2 | 135 | 22500 Gratiot Ave. | Clinton Twp. | Macomb | MI | 48038 | 42.568611 | -82.891306 |
| Detroit1 | 570 | 3 | 270 | 22500 Gratiot Ave. | Clinton Twp. | Macomb | MI | 48038 | 42.568611 | -82.891306 |
| Detroit1 | 576 | 1 | 80 | 1450 Long Lake Road | Troy | Oakland | MI | 48098 | 42.591667 | -83.177778 |
| Detroit1 | 576 | 2 | 230 | 1450 Long Lake Road | Troy | Oakland | MI | 48098 | 42.591667 | -83.177778 |
| Detroit1 | 576 | 3 | 330 | 1450 Long Lake Road | Troy | Oakland | MI | 48098 | 42.591667 | -83.177778 |
| Detroit1 | 577 | 1 | 60 | 21445 Hoover Road | Warren | Macomb | MI | 48089 | 42.454644 | -83.008236 |
| Detroit1 | 577 | 2 | 240 | 21445 Hoover Road | Warren | Macomb | MI | 48089 | 42.454644 | -83.008236 |
| Detroit1 | 577 | 3 | 330 | 21445 Hoover Road | Warren | Macomb | MI | 48089 | 42.454644 | -83.008236 |
| Detroit1 | 588 | 1 | 30 | 49620 Hayes Road | Macomb | Macomb | MI | 48044 | 42.661444 | -82.973805 |
| Detroit1 | 588 | 2 | 150 | 49620 Hayes Road | Macomb | Macomb | MI | 48044 | 42.661444 | -82.973805 |
| Detroit1 | 588 | 3 | 270 | 49620 Hayes Road | Macomb | Macomb | MI | 48044 | 42.661444 | -82.973805 |
| Detroit1 | 589 | 1 | 10 | 2666 Metro Pkwy | Sterling Heights | Macomb | MI | 48310 | 42.56177 | -83.082 |
| Detroit1 | 589 | 2 | 160 | 2666 Metro Pkwy | Sterling Heights | Macomb | MI | 48310 | 42.56177 | -83.082 |
| Detroit1 | 589 | 3 | 280 | 2666 Metro Pkwy | Sterling Heights | Macomb | MI | 48310 | 42.56177 | -83.082 |
| Detroit1 | 590 | 1 | 100 | 49215 Van Dyke Ave. | Shelby Twp | Macomb | MI | 48317 | 42.6567 | -83.0379 |
| Detroit1 | 590 | 2 | 215 | 49215 Van Dyke Ave. | Shelby Twp | Macomb | MI | 48317 | 42.6567 | -83.0379 |
| Detroit1 | 590 | 3 | 325 | 49215 Van Dyke Ave. | Shelby Twp | Macomb | MI | 48317 | 42.6567 | -83.0379 |
| Detroit1 | 591 | 1 | 0 | 2950 Council Ave | Hamtramck | Wayne | MI | 48212 | 42.388369 | -83.051031 |
| Detroit1 | 591 | 2 | 120 | 2950 Council Ave | Hamtramck | Wayne | MI | 48212 | 42.388369 | -83.051031 |
| Detroit1 | 591 | 3 | 240 | 2950 Council Ave | Hamtramck | Wayne | MI | 48212 | 42.388369 | -83.051031 |
| Detroit1 | 618 | 1 | 0 | 1390 Quarton Road | Bloomfield Hills | Oakland | MI | 48304 | 42.56161 | -83.22952 |
| Detroit1 | 618 | 2 | 120 | 1390 Quarton Road | Bloomfield Hills | Oakland | MI | 48304 | 42.56161 | -83.22952 |
| Detroit1 | 618 | 3 | 240 | 1390 Quarton Road | Bloomfield Hills | Oakland | MI | 48304 | 42.56161 | -83.22952 |
| Detroit1 | 618 | 4 | 60 | 1390 Quarton Road | Bloomfield Hills | Oakland | MI | 48304 | 42.56161 | -83.22952 |
| Detroit1 | 618 | 5 | 180 | 1390 Quarton Road | Bloomfield Hills | Oakland | MI | 48304 | 42.56161 | -83.22952 |
| Detroit1 | 618 | 6 | 300 | 1390 Quarton Road | Bloomfield Hills | Oakland | MI | 48304 | 42.56161 | -83.22952 |
| Detroit1 | 619 | 1 | 30 | 41637 Ryan Road | Sterling Heights | Macomb | MI | 48314 | 42.597 | -83.0733 |
| Detroit1 | 619 | 2 | 150 | 41637 Ryan Road | Sterling Heights | Macomb | MI | 48314 | 42.597 | -83.0733 |
| Detroit1 | 619 | 3 | 265 | 41637 Ryan Road | Sterling Heights | Macomb | MI | 48314 | 42.597 | -83.0733 |
| Detroit1 | 621 | 1 | 0 | 42250 Hayes Road | Clinton Township | Macomb | MI | 48038 | 42.606347 | -82.970869 |
| Detroit1 | 621 | 2 | 120 | 42250 Hayes Road | Clinton Township | Macomb | MI | 48038 | 42.606347 | -82.970869 |
| Detroit1 | 621 | 3 | 240 | 42250 Hayes Road | Clinton Township | Macomb | MI | 48038 | 42.606347 | -82.970869 |
| Detroit1 | 685 | 1 | 90 | 1111 20th St | Port Huron | St Clair | MI | 48060 | 42.9723 | -82.4485 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|--------|------|--------|---------|---------|------|--------|-------|-----|-----|------|
| Detroit1 | 685 | 2 | 200 | 1111 20th St | Port Huron | St Clair | MI | 48060 | 42.9723 | -82.4485 |
| Detroit1 | 685 | 3 | 330 | 1111 20th St | Port Huron | St Clair | MI | 48060 | 42.9723 | -82.4485 |
| Detroit1 | 800 | 1 | 0 | 10100 West 10 Mile Road | Huntington Woods | Oakland | MI | 48070 | 42.476186 | -83.163119 |
| Detroit1 | 800 | 2 | 120 | 10100 West 10 Mile Road | Huntington Woods | Oakland | MI | 48070 | 42.476186 | -83.163119 |
| Detroit1 | 800 | 3 | 240 | 10100 West 10 Mile Road | Huntington Woods | Oakland | MI | 48070 | 42.476186 | -83.163119 |
| Detroit1 | 969 | 1 | 0 | 991 Badder Ave | Troy | Oakland | MI | 48083 | 42.541389 | -83.13278 |
| Detroit1 | 969 | 2 | 120 | 991 Badder Ave | Troy | Oakland | MI | 48083 | 42.541389 | -83.13278 |
| Detroit1 | 969 | 3 | 240 | 991 Badder Ave | Troy | Oakland | MI | 48083 | 42.541389 | -83.13278 |
| Detroit1 | 970 | 1 | 0 | 2080 East Maple Road | Birmingham | Oakland | MI | 48009 | 42.545278 | -83.193611 |
| Detroit1 | 970 | 2 | 120 | 2080 East Maple Road | Birmingham | Oakland | MI | 48009 | 42.545278 | -83.193611 |
| Detroit1 | 970 | 3 | 240 | 2080 East Maple Road | Birmingham | Oakland | MI | 48009 | 42.545278 | -83.193611 |
| Detroit1 | 971 | 1 | 45 | 2666 W. Fourteen Mile | Birmingham | Oakland | MI | 48009 | 42.5355 | -83.247825 |
| Detroit1 | 971 | 2 | 155 | 2666 W. Fourteen Mile | Birmingham | Oakland | MI | 48009 | 42.5355 | -83.247825 |
| Detroit1 | 971 | 3 | 285 | 2666 W. Fourteen Mile | Birmingham | Oakland | MI | 48009 | 42.5355 | -83.247825 |
| Detroit1 | 972 | 1 | 40 | 36898 Harper Avenue | Clinton Twp. | Macomb | MI | 48035 | 42.568917 | -82.867944 |
| Detroit1 | 972 | 2 | 160 | 36898 Harper Avenue | Clinton Twp. | Macomb | MI | 48035 | 42.568917 | -82.867944 |
| Detroit1 | 972 | 3 | 280 | 36898 Harper Avenue | Clinton Twp. | Macomb | MI | 48035 | 42.568917 | -82.867944 |
| Detroit1 | 974 | 1 | 0 | 6025 Wall Street | Sterling Hts. | Macomb | MI | 48312 | 42.571304 | -83.047775 |
| Detroit1 | 974 | 2 | 120 | 6025 Wall Street | Sterling Hts. | Macomb | MI | 48312 | 42.571304 | -83.047775 |
| Detroit1 | 974 | 3 | 240 | 6025 Wall Street | Sterling Hts. | Macomb | MI | 48312 | 42.571304 | -83.047775 |
| Detroit1 | 975 | 1 | 0 | 39976 Hayes Road | Clinton Twp | Macomb | MI | 48044 | 42.590553 | -82.971664 |
| Detroit1 | 975 | 2 | 120 | 39976 Hayes Road | Clinton Twp | Macomb | MI | 48044 | 42.590553 | -82.971664 |
| Detroit1 | 975 | 3 | 240 | 39976 Hayes Road | Clinton Twp | Macomb | MI | 48044 | 42.590553 | -82.971664 |
| Detroit1 | 976 | 1 | 30 | 7200 Eighteen Mile Road | Sterling Heights | Macomb | MI | 48314 | 42.592778 | -83.038444 |
| Detroit1 | 976 | 2 | 130 | 7200 Eighteen Mile Road | Sterling Heights | Macomb | MI | 48314 | 42.592778 | -83.038444 |
| Detroit1 | 976 | 3 | 230 | 7200 Eighteen Mile Road | Sterling Heights | Macomb | MI | 48314 | 42.592778 | -83.038444 |
| Detroit1 | 977 | 1 | 60 | 5707 Rochester Road | Troy | Oakland | MI | 48085 | 42.601694 | -83.134417 |
| Detroit1 | 977 | 2 | 170 | 5707 Rochester Road | Troy | Oakland | MI | 48085 | 42.601694 | -83.134417 |
| Detroit1 | 977 | 3 | 280 | 5707 Rochester Road | Troy | Oakland | MI | 48085 | 42.601694 | -83.134417 |
| Detroit1 | 978 | 1 | 0 | 42850 Merrill Road | Sterling Heights | Macomb | MI | 48314 | 42.6075 | -83.0425 |
| Detroit1 | 978 | 2 | 120 | 42850 Merrill Road | Sterling Heights | Macomb | MI | 48314 | 42.6075 | -83.0425 |
| Detroit1 | 978 | 3 | 240 | 42850 Merrill Road | Sterling Heights | Macomb | MI | 48314 | 42.6075 | -83.0425 |
| Detroit1 | 979 | 1 | 0 | 44810 Delco blvd | Sterling Heights | Macomb | MI | 48313 | 42.625083 | -83.006361 |
| Detroit1 | 979 | 2 | 120 | 44810 Delco blvd | Sterling Heights | Macomb | MI | 48313 | 42.625083 | -83.006361 |
| Detroit1 | 979 | 3 | 240 | 44810 Delco blvd | Sterling Heights | Macomb | MI | 48313 | 42.625083 | -83.006361 |
| Detroit1 | 980 | 1 | 40 | 264 Elizabeth Road | Clinton Twp | Macomb | MI | 48036 | 42.612778 | -82.881111 |
| Detroit1 | 980 | 2 | 150 | 264 Elizabeth Road | Clinton Twp | Macomb | MI | 48036 | 42.612778 | -82.881111 |
| Detroit1 | 980 | 3 | 280 | 264 Elizabeth Road | Clinton Twp | Macomb | MI | 48036 | 42.612778 | -82.881111 |
| Detroit1 | 981 | 1 | 0 | 1831 South Blvd | Rochester Hills | Oakland | MI | 48307 | 42.624443 | -83.094444 |
| Detroit1 | 981 | 2 | 100 | 1831 South Blvd | Rochester Hills | Oakland | MI | 48307 | 42.624443 | -83.094444 |
| Detroit1 | 981 | 3 | 250 | 1831 South Blvd | Rochester Hills | Oakland | MI | 48307 | 42.624443 | -83.094444 |
| Detroit1 | 982 | 1 | 0 | 44612 Gratiot Avenue | Clinton Twp | Macomb | MI | 48038 | 42.626056 | -82.856278 |
| Detroit1 | 982 | 2 | 120 | 44612 Gratiot Avenue | Clinton Twp | Macomb | MI | 48038 | 42.626056 | -82.856278 |
| Detroit1 | 982 | 3 | 240 | 44612 Gratiot Avenue | Clinton Twp | Macomb | MI | 48038 | 42.626056 | -82.856278 |
| Detroit1 | 983 | 1 | 0 | 21380 Hall Road | Clinton Twp | Macomb | MI | 48038 | 42.627581 | -82.903167 |
| Detroit1 | 983 | 2 | 120 | 21380 Hall Road | Clinton Twp | Macomb | MI | 48038 | 42.627581 | -82.903167 |
| Detroit1 | 983 | 3 | 240 | 21380 Hall Road | Clinton Twp | Macomb | MI | 48038 | 42.627581 | -82.903167 |
| Detroit1 | 984 | 1 | 40 | 36755 Groesbeck | Clinton Township | Macomb | MI | 48044 | 42.567667 | -82.91375 |
| Detroit1 | 984 | 2 | 140 | 36755 Groesbeck | Clinton Township | Macomb | MI | 48044 | 42.567667 | -82.91375 |
| Detroit1 | 984 | 3 | 310 | 36755 Groesbeck | Clinton Township | Macomb | MI | 48044 | 42.567667 | -82.91375 |
| Detroit1 | 985 | 1 | 220 | 326 Griswold Ave | Port Huron | St. Clair | MI | 48060 | 42.966028 | -82.423111 |
| Detroit1 | 985 | 2 | 270 | 326 Griswold Ave | Port Huron | St. Clair | MI | 48060 | 42.966028 | -82.423111 |
| Detroit1 | 985 | 3 | 330 | 326 Griswold Ave | Port Huron | St. Clair | MI | 48060 | 42.966028 | -82.423111 |
| Detroit1 | 986 | 1 | 40 | 4102 Griswold | Port Huron | St. Clair | MI | 48060 | 42.966958 | -82.486511 |
| Detroit1 | 986 | 2 | 200 | 4102 Griswold | Port Huron | St. Clair | MI | 48060 | 42.966958 | -82.486511 |
| Detroit1 | 986 | 3 | 290 | 4102 Griswold | Port Huron | St. Clair | MI | 48060 | 42.966958 | -82.486511 |
| Detroit1 | 987 | 1 | 140 | 3637 10th Ave. | Port Huron | St. Clair | MI | 48060 | 43.01903 | -82.43988 |
| Detroit1 | 987 | 2 | 250 | 3637 10th Ave. | Port Huron | St. Clair | MI | 48060 | 43.01903 | -82.43988 |
| Detroit1 | 987 | 3 | 340 | 3637 10th Ave. | Port Huron | St. Clair | MI | 48060 | 43.01903 | -82.43988 |
| Detroit1 | 988 | 1 | 180 | 511 Fort St | Port Huron | St. Clair | MI | 48060 | 42.979722 | -82.422777 |
| Detroit1 | 988 | 2 | 250 | 511 Fort St | Port Huron | St. Clair | MI | 48060 | 42.979722 | -82.422777 |
| Detroit1 | 988 | 3 | 340 | 511 Fort St | Port Huron | St. Clair | MI | 48060 | 42.979722 | -82.422777 |
| Detroit1 | 989 | 1 | 20 | 1105 12th Ave | Port Huron | St. Clair | MI | 48060 | 42.985219 | -82.437888 |
| Detroit1 | 989 | 2 | 190 | 1105 12th Ave | Port Huron | St. Clair | MI | 48060 | 42.985219 | -82.437888 |
| Detroit1 | 989 | 3 | 280 | 1105 12th Ave | Port Huron | St. Clair | MI | 48060 | 42.985219 | -82.437888 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit1 | 990 | 1 | 60 | 12156 Clinton River Road | Sterling Heights | Macomb | MI | 48311 | 42.59767 | -83.00833 |
| Detroit1 | 990 | 2 | 180 | 12156 Clinton River Road | Sterling Heights | Macomb | MI | 48311 | 42.59767 | -83.00833 |
| Detroit1 | 990 | 3 | 320 | 12156 Clinton River Road | Sterling Heights | Macomb | MI | 48311 | 42.59767 | -83.00833 |
| Detroit1 | 991 | 1 | 0 | 14000 Lakeside Circle | Sterling Heights | Oakland | MI | 48313 | 42.622778 | -82.985833 |
| Detroit1 | 996 | 1 | 0 | 38971 Jefferson Avenue | Harrison Twp | Macomb | MI | 48045 | 42.584163 | -82.811668 |
| Detroit1 | 996 | 2 | 120 | 38971 Jefferson Avenue | Harrison Twp | Macomb | MI | 48045 | 42.584163 | -82.811668 |
| Detroit1 | 996 | 3 | 240 | 38971 Jefferson Avenue | Harrison Twp | Macomb | MI | 48045 | 42.584163 | -82.811668 |
| Detroit1 | 997 | 1 | 0 | 60 S. Range Road | St. Clair | St. Clair | MI | 48079 | 42.905333 | -82.500416 |
| Detroit1 | 997 | 2 | 90 | 60 S. Range Road | St. Clair | St. Clair | MI | 48079 | 42.905333 | -82.500416 |
| Detroit1 | 997 | 3 | 220 | 60 S. Range Road | St. Clair | St. Clair | MI | 48079 | 42.905333 | -82.500416 |
| Detroit2 | 1 | 1 | 0 | 8166 Embury Rd | Grand Blanc | Genesee | MI | 48439 | 42.9108 | -83.6475 |
| Detroit2 | 1 | 2 | 120 | 8166 Embury Rd | Grand Blanc | Genesee | MI | 48439 | 42.9108 | -83.6475 |
| Detroit2 | 1 | 3 | 240 | 8166 Embury Rd | Grand Blanc | Genesee | MI | 48439 | 42.9108 | -83.6475 |
| Detroit2 | 2 | 1 | 0 | 1174 E Coldwater | Genesee Twp | Genesee | MI | 48505 | 43.09 | -83.6872 |
| Detroit2 | 2 | 2 | 120 | 1174 E Coldwater | Genesee Twp | Genesee | MI | 48505 | 43.09 | -83.6872 |
| Detroit2 | 2 | 3 | 240 | 1174 E Coldwater | Genesee Twp | Genesee | MI | 48505 | 43.09 | -83.6872 |
| Detroit2 | 2 | 4 | 60 | 1174 E Coldwater | Genesee Twp | Genesee | MI | 48505 | 43.09 | -83.6872 |
| Detroit2 | 2 | 5 | 180 | 1174 E Coldwater | Genesee Twp | Genesee | MI | 48505 | 43.09 | -83.6872 |
| Detroit2 | 2 | 6 | 300 | 1174 E Coldwater | Genesee Twp | Genesee | MI | 48505 | 43.09 | -83.6872 |
| Detroit2 | 3 | 1 | 10 | 6062 CLIO RD | FLINT | Genesee | MI | 48504 | 43.06858 | -83.73275 |
| Detroit2 | 3 | 2 | 140 | 6062 CLIO RD | FLINT | Genesee | MI | 48504 | 43.06858 | -83.73275 |
| Detroit2 | 3 | 3 | 230 | 6062 CLIO RD | FLINT | Genesee | MI | 48504 | 43.06858 | -83.73275 |
| Detroit2 | 3 | 4 | 90 | 6062 CLIO RD | FLINT | Genesee | MI | 48504 | 43.06858 | -83.73275 |
| Detroit2 | 3 | 5 | 180 | 6062 CLIO RD | FLINT | Genesee | MI | 48504 | 43.06858 | -83.73275 |
| Detroit2 | 3 | 6 | 280 | 6062 CLIO RD | FLINT | Genesee | MI | 48504 | 43.06858 | -83.73275 |
| Detroit2 | 4 | 1 | 10 | 4071 Pier North Blvd | Mt. Morris | Genesee | MI | 48458 | 43.0625 | -83.7673 |
| Detroit2 | 4 | 2 | 140 | 4071 Pier North Blvd | Mt. Morris | Genesee | MI | 48458 | 43.0625 | -83.7673 |
| Detroit2 | 4 | 3 | 250 | 4071 Pier North Blvd | Mt. Morris | Genesee | MI | 48458 | 43.0625 | -83.7673 |
| Detroit2 | 5 | 1 | 45 | 15147 LaPlaisance | Monroe | Monroe | MI | 48161 | 41.890556 | -83.398056 |
| Detroit2 | 5 | 2 | 190 | 15147 LaPlaisance | Monroe | Monroe | MI | 48161 | 41.890556 | -83.398056 |
| Detroit2 | 5 | 3 | 280 | 15147 LaPlaisance | Monroe | Monroe | MI | 48161 | 41.890556 | -83.398056 |
| Detroit2 | 6 | 1 | 0 | 15539 Dunbar Road | Petersberg | Monroe | MI | 49270 | 41.92139 | -83.663612 |
| Detroit2 | 6 | 2 | 175 | 15539 Dunbar Road | Petersberg | Monroe | MI | 49270 | 41.92139 | -83.663612 |
| Detroit2 | 6 | 3 | 270 | 15539 Dunbar Road | Petersberg | Monroe | MI | 49270 | 41.92139 | -83.663612 |
| Detroit2 | 7 | 1 | 0 | 4701 James P Cole Blvd | Flint | Genesee | MI | 48505 | 43.06036 | -83.677391 |
| Detroit2 | 7 | 2 | 120 | 4701 James P Cole Blvd | Flint | Genesee | MI | 48505 | 43.06036 | -83.677391 |
| Detroit2 | 7 | 3 | 240 | 4701 James P Cole Blvd | Flint | Genesee | MI | 48505 | 43.06036 | -83.677391 |
| Detroit2 | 8 | 1 | 0 | 3098 North Center Road | Burton | Genesee | MI | 48506 | 43.05026 | -83.63467 |
| Detroit2 | 8 | 2 | 120 | 3098 North Center Road | Burton | Genesee | MI | 48506 | 43.05026 | -83.63467 |
| Detroit2 | 8 | 3 | 240 | 3098 North Center Road | Burton | Genesee | MI | 48506 | 43.05026 | -83.63467 |
| Detroit2 | 9 | 1 | 0 | 16170 Pherdon Road | Dundee | Monroe | MI | 48131 | 41.980278 | -83.676944 |
| Detroit2 | 9 | 2 | 90 | 16170 Pherdon Road | Dundee | Monroe | MI | 48131 | 41.980278 | -83.676944 |
| Detroit2 | 9 | 3 | 170 | 16170 Pherdon Road | Dundee | Monroe | MI | 48131 | 41.980278 | -83.676944 |
| Detroit2 | 10 | 1 | 0 | 2423 Branch Rd | Flint | Genesee | MI | 48506 | 43.03806 | -83.65056 |
| Detroit2 | 10 | 2 | 120 | 2423 Branch Rd | Flint | Genesee | MI | 48506 | 43.03806 | -83.65056 |
| Detroit2 | 10 | 3 | 240 | 2423 Branch Rd | Flint | Genesee | MI | 48506 | 43.03806 | -83.65056 |
| Detroit2 | 11 | 1 | 0 | 117 East 13th st. | Flint | Genesee | MI | 48503 | 43.00528 | -83.6792 |
| Detroit2 | 11 | 2 | 120 | 117 East 13th st. | Flint | Genesee | MI | 48503 | 43.00528 | -83.6792 |
| Detroit2 | 11 | 3 | 240 | 117 East 13th st. | Flint | Genesee | MI | 48503 | 43.00528 | -83.6792 |
| Detroit2 | 11 | 4 | 60 | 117 East 13th st. | Flint | Genesee | MI | 48503 | 43.00528 | -83.6792 |
| Detroit2 | 11 | 5 | 180 | 117 East 13th st. | Flint | Genesee | MI | 48503 | 43.00528 | -83.6792 |
| Detroit2 | 11 | 6 | 300 | 117 East 13th st. | Flint | Genesee | MI | 48503 | 43.00528 | -83.6792 |
| Detroit2 | 12 | 1 | 0 | 11600 Crowe Road | Milan | Monroe | MI | 48160 | 42.044418 | -83.672531 |
| Detroit2 | 12 | 2 | 90 | 11600 Crowe Road | Milan | Monroe | MI | 48160 | 42.044418 | -83.672531 |
| Detroit2 | 12 | 3 | 200 | 11600 Crowe Road | Milan | Monroe | MI | 48160 | 42.044418 | -83.672531 |
| Detroit2 | 13 | 1 | 0 | G-3459 Arlene Dr | Flint | Genesee | MI | 48532 | 42.99828 | -83.7501 |
| Detroit2 | 13 | 2 | 120 | G-3459 Arlene Dr | Flint | Genesee | MI | 48532 | 42.99828 | -83.7501 |
| Detroit2 | 13 | 3 | 240 | G-3459 Arlene Dr | Flint | Genesee | MI | 48532 | 42.99828 | -83.7501 |
| Detroit2 | 14 | 1 | 0 | 2455 ballenger Hwy | Flint | Genesee | MI | 48507 | 42.98371 | -83.7285 |
| Detroit2 | 14 | 2 | 120 | 2455 ballenger Hwy | Flint | Genesee | MI | 48507 | 42.98371 | -83.7285 |
| Detroit2 | 14 | 3 | 250 | 2455 ballenger Hwy | Flint | Genesee | MI | 48507 | 42.98371 | -83.7285 |
| Detroit2 | 15 | 1 | 0 | 1726 Glenwood Ave | Flint | Genesee | MI | 48502 | 43.007473 | -83.708862 |
| Detroit2 | 15 | 2 | 110 | 1726 Glenwood Ave | Flint | Genesee | MI | 48502 | 43.007473 | -83.708862 |
| Detroit2 | 15 | 3 | 230 | 1726 Glenwood Ave | Flint | Genesee | MI | 48502 | 43.007473 | -83.708862 |
| Detroit2 | 15 | 4 | 60 | 1726 Glenwood Ave | Flint | Genesee | MI | 48502 | 43.007473 | -83.708862 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 15 | 5 | 170 | 1726 Glenwood Ave | Flint | Genesee | MI | 48502 | 43.007473 | -83.708862 |
| Detroit2 | 15 | 6 | 290 | 1726 Glenwood Ave | Flint | Genesee | MI | 48502 | 43.007473 | -83.708862 |
| Detroit2 | 16 | 1 | 0 | 11960 Carpenter Road | Milan | Washtenaw | MI | 48160 | 42.114105 | -83.681045 |
| Detroit2 | 16 | 2 | 90 | 11960 Carpenter Road | Milan | Washtenaw | MI | 48160 | 42.114105 | -83.681045 |
| Detroit2 | 16 | 3 | 200 | 11960 Carpenter Road | Milan | Washtenaw | MI | 48160 | 42.114105 | -83.681045 |
| Detroit2 | 17 | 1 | 0 | 610 W. dayton | Flint | Genesee | MI | 48504 | 43.0389 | -83.7125 |
| Detroit2 | 17 | 2 | 120 | 610 W. dayton | Flint | Genesee | MI | 48504 | 43.0389 | -83.7125 |
| Detroit2 | 17 | 3 | 240 | 610 W. dayton | Flint | Genesee | MI | 48504 | 43.0389 | -83.7125 |
| Detroit2 | 17 | 4 | 60 | 610 W. dayton | Flint | Genesee | MI | 48504 | 43.0389 | -83.7125 |
| Detroit2 | 17 | 5 | 180 | 610 W. dayton | Flint | Genesee | MI | 48504 | 43.0389 | -83.7125 |
| Detroit2 | 17 | 6 | 300 | 610 W. dayton | Flint | Genesee | MI | 48504 | 43.0389 | -83.7125 |
| Detroit2 | 18 | 1 | 0 | 768 Dartmouth | Flint | Genesee | MI | 48505 | 43.04138 | -83.6911 |
| Detroit2 | 18 | 2 | 120 | 768 Dartmouth | Flint | Genesee | MI | 48505 | 43.04138 | -83.6911 |
| Detroit2 | 18 | 3 | 240 | 768 Dartmouth | Flint | Genesee | MI | 48505 | 43.04138 | -83.6911 |
| Detroit2 | 19 | 1 | 0 | 4357 Miller Rd | Flint | Genesee | MI | 48507 | 42.9775 | -83.76334 |
| Detroit2 | 19 | 2 | 120 | 4357 Miller Rd | Flint | Genesee | MI | 48507 | 42.9775 | -83.76334 |
| Detroit2 | 19 | 3 | 240 | 4357 Miller Rd | Flint | Genesee | MI | 48507 | 42.9775 | -83.76334 |
| Detroit2 | 20 | 1 | 0 | 2280 W. Grand Blanc Blvd | Swartz Creek | Genesee | MI | 48473 | 42.92 | -83.72444 |
| Detroit2 | 20 | 2 | 100 | 2280 W. Grand Blanc Blvd | Swartz Creek | Genesee | MI | 48473 | 42.92 | -83.72444 |
| Detroit2 | 20 | 3 | 190 | 2280 W. Grand Blanc Blvd | Swartz Creek | Genesee | MI | 48473 | 42.92 | -83.72444 |
| Detroit2 | 21 | 1 | 30 | 5055 Pilgrim Rd | Flint | Genesee | MI | 48728 | 42.95547 | -83.7228 |
| Detroit2 | 21 | 2 | 120 | 5055 Pilgrim Rd | Flint | Genesee | MI | 48728 | 42.95547 | -83.7228 |
| Detroit2 | 21 | 3 | 240 | 5055 Pilgrim Rd | Flint | Genesee | MI | 48728 | 42.95547 | -83.7228 |
| Detroit2 | 22 | 1 | 10 | 3602 Bemis Road | Milan | Washtenaw | MI | 48197 | 42.170557 | -83.685663 |
| Detroit2 | 22 | 2 | 175 | 3602 Bemis Road | Milan | Washtenaw | MI | 48197 | 42.170557 | -83.685663 |
| Detroit2 | 22 | 3 | 270 | 3602 Bemis Road | Milan | Washtenaw | MI | 48197 | 42.170557 | -83.685663 |
| Detroit2 | 23 | 1 | 0 | 7605 North Maple Road | Saline | Washtenaw | MI | 48176 | 42.178081 | -83.771949 |
| Detroit2 | 23 | 2 | 100 | 7605 North Maple Road | Saline | Washtenaw | MI | 48176 | 42.178081 | -83.771949 |
| Detroit2 | 23 | 3 | 240 | 7605 North Maple Road | Saline | Washtenaw | MI | 48176 | 42.178081 | -83.771949 |
| Detroit2 | 24 | 1 | 120 | 1040 W. Hill Rd | Flint | Genesee | MI | 48507 | 42.94569 | -83.69417 |
| Detroit2 | 24 | 2 | 240 | 1040 W. Hill Rd | Flint | Genesee | MI | 48507 | 42.94569 | -83.69417 |
| Detroit2 | 24 | 3 | 340 | 1040 W. Hill Rd | Flint | Genesee | MI | 48507 | 42.94569 | -83.69417 |
| Detroit2 | 25 | 1 | 0 | 7401 Rawsonville Road | Belleville | Wayne | MI | 48111 | 42.185111 | -83.539527 |
| Detroit2 | 25 | 2 | 120 | 7401 Rawsonville Road | Belleville | Wayne | MI | 48111 | 42.185111 | -83.539527 |
| Detroit2 | 25 | 3 | 240 | 7401 Rawsonville Road | Belleville | Wayne | MI | 48111 | 42.185111 | -83.539527 |
| Detroit2 | 26 | 1 | 30 | G-4101 South Dort Highway | Burton | Genesee | MI | 48529 | 42.97114 | -83.6484 |
| Detroit2 | 26 | 2 | 120 | G-4101 South Dort Highway | Burton | Genesee | MI | 48529 | 42.97114 | -83.6484 |
| Detroit2 | 26 | 3 | 240 | G-4101 South Dort Highway | Burton | Genesee | MI | 48529 | 42.97114 | -83.6484 |
| Detroit2 | 27 | 1 | 30 | 1202 N. Genesee Rd | Burton | Genesee | MI | 48507 | 43.024444 | -83.61388 |
| Detroit2 | 27 | 2 | 120 | 1202 N. Genesee Rd | Burton | Genesee | MI | 48507 | 43.024444 | -83.61388 |
| Detroit2 | 27 | 3 | 240 | 1202 N. Genesee Rd | Burton | Genesee | MI | 48507 | 43.024444 | -83.61388 |
| Detroit2 | 28 | 1 | 180 | 10199 E. Potter Rd | Davison | Genesee | MI | 48423 | 43.04983 | -83.51237 |
| Detroit2 | 28 | 2 | 260 | 10199 E. Potter Rd | Davison | Genesee | MI | 48423 | 43.04983 | -83.51237 |
| Detroit2 | 28 | 3 | 350 | 10199 E. Potter Rd | Davison | Genesee | MI | 48423 | 43.04983 | -83.51237 |
| Detroit2 | 29 | 1 | 10 | 7266 N. Linden Rd | Mt.Morris | Genesee | MI | 48458 | 43.11083 | -83.77 |
| Detroit2 | 29 | 2 | 100 | 7266 N. Linden Rd | Mt.Morris | Genesee | MI | 48458 | 43.11083 | -83.77 |
| Detroit2 | 29 | 3 | 180 | 7266 N. Linden Rd | Mt.Morris | Genesee | MI | 48458 | 43.11083 | -83.77 |
| Detroit2 | 30 | 1 | 70 | 4114 Morgan Rd | Ypsilanti | Washtenaw | MI | 48197 | 42.215 | -83.67694 |
| Detroit2 | 30 | 2 | 220 | 4114 Morgan Rd | Ypsilanti | Washtenaw | MI | 48197 | 42.215 | -83.67694 |
| Detroit2 | 30 | 3 | 320 | 4114 Morgan Rd | Ypsilanti | Washtenaw | MI | 48197 | 42.215 | -83.67694 |
| Detroit2 | 31 | 1 | 0 | 49361 S I-94 Service Dr | Van Buren Twp | Wayne | MI | 48111 | 42.217778 | -83.522778 |
| Detroit2 | 31 | 2 | 80 | 49361 S I-94 Service Dr | Van Buren Twp | Wayne | MI | 48111 | 42.217778 | -83.522778 |
| Detroit2 | 31 | 3 | 290 | 49361 S I-94 Service Dr | Van Buren Twp | Wayne | MI | 48111 | 42.217778 | -83.522778 |
| Detroit2 | 32 | 1 | 0 | 4127 Elms Road | Swartz Creek | Genesee | MI | 48473 | 42.967722 | -83.808861 |
| Detroit2 | 32 | 2 | 120 | 4127 Elms Road | Swartz Creek | Genesee | MI | 48473 | 42.967722 | -83.808861 |
| Detroit2 | 32 | 3 | 250 | 4127 Elms Road | Swartz Creek | Genesee | MI | 48473 | 42.967722 | -83.808861 |
| Detroit2 | 33 | 1 | 40 | 12501 Reeck Road | Southgate | Wayne | MI | 48195 | 42.216389 | -83.219444 |
| Detroit2 | 33 | 2 | 120 | 12501 Reeck Road | Southgate | Wayne | MI | 48195 | 42.216389 | -83.219444 |
| Detroit2 | 33 | 3 | 260 | 12501 Reeck Road | Southgate | Wayne | MI | 48195 | 42.216389 | -83.219444 |
| Detroit2 | 34 | 1 | 0 | 43466 N. I-94 Service Dr | Van Buren Twp | Wayne | MI | 48111 | 42.221667 | -83.466944 |
| Detroit2 | 34 | 2 | 105 | 43466 N. I-94 Service Dr | Van Buren Twp | Wayne | MI | 48111 | 42.221667 | -83.466944 |
| Detroit2 | 34 | 3 | 255 | 43466 N. I-94 Service Dr | Van Buren Twp | Wayne | MI | 48111 | 42.221667 | -83.466944 |
| Detroit2 | 35 | 1 | 0 | 1117 Professional Dr | Flint | Genesee | MI | 48532 | 43.0156 | -83.7472 |
| Detroit2 | 35 | 2 | 120 | 1117 Professional Dr | Flint | Genesee | MI | 48532 | 43.0156 | -83.7472 |
| Detroit2 | 35 | 3 | 240 | 1117 Professional Dr | Flint | Genesee | MI | 48532 | 43.0156 | -83.7472 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 36 | 1 | 20 | 25605 Northline Road | Taylor | Wayne | MI | 48180 | 42.209889 | -83.286083 |
| Detroit2 | 36 | 2 | 110 | 25605 Northline Road | Taylor | Wayne | MI | 48180 | 42.209889 | -83.286083 |
| Detroit2 | 36 | 3 | 205 | 25605 Northline Road | Taylor | Wayne | MI | 48180 | 42.209889 | -83.286083 |
| Detroit2 | 36 | 4 | 70 | 25605 Northline Road | Taylor | Wayne | MI | 48180 | 42.209889 | -83.286083 |
| Detroit2 | 36 | 5 | 170 | 25605 Northline Road | Taylor | Wayne | MI | 48180 | 42.209889 | -83.286083 |
| Detroit2 | 36 | 6 | 320 | 25605 Northline Road | Taylor | Wayne | MI | 48180 | 42.209889 | -83.286083 |
| Detroit2 | 37 | 1 | 0 | 4270 S. Dort | Flint | Genesee | MI | 48505 | 42.984889 | -83.654719 |
| Detroit2 | 37 | 2 | 100 | 4270 S. Dort | Flint | Genesee | MI | 48505 | 42.984889 | -83.654719 |
| Detroit2 | 37 | 3 | 240 | 4270 S. Dort | Flint | Genesee | MI | 48505 | 42.984889 | -83.654719 |
| Detroit2 | 38 | 1 | 0 | 567 S Mansfield | Ypsilanti | Washtenaw | MI | 48197 | 42.226943 | -83.630554 |
| Detroit2 | 38 | 2 | 80 | 567 S Mansfield | Ypsilanti | Washtenaw | MI | 48197 | 42.226943 | -83.630554 |
| Detroit2 | 38 | 3 | 230 | 567 S Mansfield | Ypsilanti | Washtenaw | MI | 48197 | 42.226943 | -83.630554 |
| Detroit2 | 38 | 4 | 40 | 567 S Mansfield | Ypsilanti | Washtenaw | MI | 48197 | 42.226943 | -83.630554 |
| Detroit2 | 38 | 5 | 130 | 567 S Mansfield | Ypsilanti | Washtenaw | MI | 48197 | 42.226943 | -83.630554 |
| Detroit2 | 38 | 6 | 310 | 567 S Mansfield | Ypsilanti | Washtenaw | MI | 48197 | 42.226943 | -83.630554 |
| Detroit2 | 39 | 1 | 15 | 3131 Ellsworth Road | Ann Arbor | Washtenaw | MI | 48108 | 42.230804 | -83.697837 |
| Detroit2 | 39 | 2 | 125 | 3131 Ellsworth Road | Ann Arbor | Washtenaw | MI | 48108 | 42.230804 | -83.697837 |
| Detroit2 | 39 | 3 | 265 | 3131 Ellsworth Road | Ann Arbor | Washtenaw | MI | 48108 | 42.230804 | -83.697837 |
| Detroit2 | 40 | 1 | 90 | 25515 Goddard Road | Taylor | Wayne | MI | 48180 | 42.22525 | -83.2625 |
| Detroit2 | 40 | 2 | 200 | 25515 Goddard Road | Taylor | Wayne | MI | 48180 | 42.22525 | -83.2625 |
| Detroit2 | 40 | 3 | 330 | 25515 Goddard Road | Taylor | Wayne | MI | 48180 | 42.22525 | -83.2625 |
| Detroit2 | 41 | 1 | 100 | 20200 Kinyon Avenue | Taylor Twp. | Wayne | MI | 48180 | 42.23388 | -83.23445 |
| Detroit2 | 41 | 2 | 220 | 20200 Kinyon Avenue | Taylor Twp. | Wayne | MI | 48180 | 42.23388 | -83.23445 |
| Detroit2 | 41 | 3 | 340 | 20200 Kinyon Avenue | Taylor Twp. | Wayne | MI | 48180 | 42.23388 | -83.23445 |
| Detroit2 | 42 | 1 | 10 | 940 Minion | Ypsilanti | Washtenaw | MI | 48198 | 42.240554 | -83.593894 |
| Detroit2 | 42 | 2 | 135 | 940 Minion | Ypsilanti | Washtenaw | MI | 48198 | 42.240554 | -83.593894 |
| Detroit2 | 42 | 3 | 240 | 940 Minion | Ypsilanti | Washtenaw | MI | 48198 | 42.240554 | -83.593894 |
| Detroit2 | 42 | 4 | 100 | 940 Minion | Ypsilanti | Washtenaw | MI | 48198 | 42.240554 | -83.593894 |
| Detroit2 | 42 | 5 | 180 | 940 Minion | Ypsilanti | Washtenaw | MI | 48198 | 42.240554 | -83.593894 |
| Detroit2 | 42 | 6 | 300 | 940 Minion | Ypsilanti | Washtenaw | MI | 48198 | 42.240554 | -83.593894 |
| Detroit2 | 43 | 1 | 95 | 650 Forest Avenue | Ann Arbor | Washtenaw | MI | 48104 | 42.274167 | -83.73397 |
| Detroit2 | 43 | 2 | 210 | 650 Forest Avenue | Ann Arbor | Washtenaw | MI | 48104 | 42.274167 | -83.73397 |
| Detroit2 | 43 | 3 | 325 | 650 Forest Avenue | Ann Arbor | Washtenaw | MI | 48104 | 42.274167 | -83.73397 |
| Detroit2 | 44 | 1 | 20 | 61 Cicotte Rd | Ecorse | Wayne | MI | 48229 | 42.245223 | -83.147361 |
| Detroit2 | 44 | 2 | 225 | 61 Cicotte Rd | Ecorse | Wayne | MI | 48229 | 42.245223 | -83.147361 |
| Detroit2 | 44 | 3 | 300 | 61 Cicotte Rd | Ecorse | Wayne | MI | 48229 | 42.245223 | -83.147361 |
| Detroit2 | 44 | 4 | 190 | 61 Cicotte Rd | Ecorse | Wayne | MI | 48229 | 42.245223 | -83.147361 |
| Detroit2 | 44 | 5 | 260 | 61 Cicotte Rd | Ecorse | Wayne | MI | 48229 | 42.245223 | -83.147361 |
| Detroit2 | 44 | 6 | 345 | 61 Cicotte Rd | Ecorse | Wayne | MI | 48229 | 42.245223 | -83.147361 |
| Detroit2 | 45 | 1 | 0 | 2615-2625 Dix Rd | Lincoln Park | Wayne | MI | 48146 | 42.245807 | -83.193954 |
| Detroit2 | 45 | 2 | 130 | 2615-2625 Dix Rd | Lincoln Park | Wayne | MI | 48146 | 42.245807 | -83.193954 |
| Detroit2 | 45 | 3 | 240 | 2615-2625 Dix Rd | Lincoln Park | Wayne | MI | 48146 | 42.245807 | -83.193954 |
| Detroit2 | 46 | 1 | 20 | 27135 Trolley Industrial Drive | Taylor | Wayne | MI | 48180 | 42.245834 | -83.306671 |
| Detroit2 | 46 | 2 | 140 | 27135 Trolley Industrial Drive | Taylor | Wayne | MI | 48180 | 42.245834 | -83.306671 |
| Detroit2 | 46 | 3 | 260 | 27135 Trolley Industrial Drive | Taylor | Wayne | MI | 48180 | 42.245834 | -83.306671 |
| Detroit2 | 47 | 1 | 30 | 2506 S. State St. | Ann Arbor | Washtenaw | MI | 48104 | 42.250278 | -83.742222 |
| Detroit2 | 47 | 2 | 150 | 2506 S. State St. | Ann Arbor | Washtenaw | MI | 48104 | 42.250278 | -83.742222 |
| Detroit2 | 47 | 3 | 260 | 2506 S. State St. | Ann Arbor | Washtenaw | MI | 48104 | 42.250278 | -83.742222 |
| Detroit2 | 48 | 1 | 20 | 5130 N. Genesee Road | Genesee Twp | Genesee | MI | 48506 | 43.08 | -83.61505 |
| Detroit2 | 48 | 2 | 150 | 5130 N. Genesee Road | Genesee Twp | Genesee | MI | 48506 | 43.08 | -83.61505 |
| Detroit2 | 48 | 3 | 260 | 5130 N. Genesee Road | Genesee Twp | Genesee | MI | 48506 | 43.08 | -83.61505 |
| Detroit2 | 49 | 1 | 20 | 180 Industrial Dr | Flushing | Genesee | MI | 48433 | 43.0687 | -83.8646 |
| Detroit2 | 49 | 2 | 140 | 180 Industrial Dr | Flushing | Genesee | MI | 48433 | 43.0687 | -83.8646 |
| Detroit2 | 49 | 3 | 260 | 180 Industrial Dr | Flushing | Genesee | MI | 48433 | 43.0687 | -83.8646 |
| Detroit2 | 49 | 4 | 80 | 180 Industrial Dr | Flushing | Genesee | MI | 48433 | 43.0687 | -83.8646 |
| Detroit2 | 49 | 5 | 190 | 180 Industrial Dr | Flushing | Genesee | MI | 48433 | 43.0687 | -83.8646 |
| Detroit2 | 49 | 6 | 320 | 180 Industrial Dr | Flushing | Genesee | MI | 48433 | 43.0687 | -83.8646 |
| Detroit2 | 50 | 1 | 20 | 2155A Hogback Rd | Ann Arbor | Washtenaw | MI | 48103 | 42.2578 | -83.6794 |
| Detroit2 | 50 | 2 | 140 | 2155A Hogback Rd | Ann Arbor | Washtenaw | MI | 48103 | 42.2578 | -83.6794 |
| Detroit2 | 50 | 3 | 260 | 2155A Hogback Rd | Ann Arbor | Washtenaw | MI | 48103 | 42.2578 | -83.6794 |
| Detroit2 | 51 | 1 | 80 | 1350 Cicotte Rd | Lincoln Park | Wayne | MI | 48146 | 42.259444 | -83.181944 |
| Detroit2 | 51 | 2 | 160 | 1350 Cicotte Rd | Lincoln Park | Wayne | MI | 48146 | 42.259444 | -83.181944 |
| Detroit2 | 51 | 3 | 270 | 1350 Cicotte Rd | Lincoln Park | Wayne | MI | 48146 | 42.259444 | -83.181944 |
| Detroit2 | 52 | 1 | 100 | 49745 Mott | Van Buren Twp | Wayne | MI | 48111 | 42.2625 | -83.528333 |
| Detroit2 | 52 | 2 | 230 | 49745 Mott | Van Buren Twp | Wayne | MI | 48111 | 42.2625 | -83.528333 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|--------|------|--------|---------|---------|------|--------|-------|-----|-----|------|
| Detroit2 | 52 | 3 | 350 | 49745 Mott | Van Buren Twp | Wayne | MI | 48111 | 42.2625 | -83.528333 |
| Detroit2 | 53 | 1 | 0 | 6875 Middlebelt Road | Romulus | Wayne | MI | 48174 | 42.255638 | -83.326027 |
| Detroit2 | 53 | 2 | 110 | 6875 Middlebelt Road | Romulus | Wayne | MI | 48174 | 42.255638 | -83.326027 |
| Detroit2 | 53 | 3 | 240 | 6875 Middlebelt Road | Romulus | Wayne | MI | 48174 | 42.255638 | -83.326027 |
| Detroit2 | 54 | 1 | 0 | G 9212 N Dort Hwy | Clio | Genesee | MI | 48420 | 43.13981 | -83.6842 |
| Detroit2 | 54 | 2 | 120 | G 9212 N Dort Hwy | Clio | Genesee | MI | 48420 | 43.13981 | -83.6842 |
| Detroit2 | 54 | 3 | 230 | G 9212 N Dort Hwy | Clio | Genesee | MI | 48420 | 43.13981 | -83.6842 |
| Detroit2 | 54 | 4 | 60 | G 9212 N Dort Hwy | Clio | Genesee | MI | 48420 | 43.13981 | -83.6842 |
| Detroit2 | 54 | 5 | 180 | G 9212 N Dort Hwy | Clio | Genesee | MI | 48420 | 43.13981 | -83.6842 |
| Detroit2 | 54 | 6 | 300 | G 9212 N Dort Hwy | Clio | Genesee | MI | 48420 | 43.13981 | -83.6842 |
| Detroit2 | 55 | 1 | 0 | 1130 Clark Rd | Ypsilanti | Washtenaw | MI | 48198 | 42.266944 | -83.630004 |
| Detroit2 | 55 | 2 | 135 | 1130 Clark Rd | Ypsilanti | Washtenaw | MI | 48198 | 42.266944 | -83.630004 |
| Detroit2 | 55 | 3 | 230 | 1130 Clark Rd | Ypsilanti | Washtenaw | MI | 48198 | 42.266944 | -83.630004 |
| Detroit2 | 55 | 4 | 90 | 1130 Clark Rd | Ypsilanti | Washtenaw | MI | 48198 | 42.266944 | -83.630004 |
| Detroit2 | 55 | 5 | 170 | 1130 Clark Rd | Ypsilanti | Washtenaw | MI | 48198 | 42.266944 | -83.630004 |
| Detroit2 | 55 | 6 | 290 | 1130 Clark Rd | Ypsilanti | Washtenaw | MI | 48198 | 42.266944 | -83.630004 |
| Detroit2 | 56 | 1 | 30 | 26760 Van Born | Dearborn Heights | Wayne | MI | 48125 | 42.270361 | -83.301556 |
| Detroit2 | 56 | 2 | 140 | 26760 Van Born | Dearborn Heights | Wayne | MI | 48125 | 42.270361 | -83.301556 |
| Detroit2 | 56 | 3 | 260 | 26760 Van Born | Dearborn Heights | Wayne | MI | 48125 | 42.270361 | -83.301556 |
| Detroit2 | 56 | 4 | 80 | 26760 Van Born | Dearborn Heights | Wayne | MI | 48125 | 42.270361 | -83.301556 |
| Detroit2 | 56 | 5 | 200 | 26760 Van Born | Dearborn Heights | Wayne | MI | 48125 | 42.270361 | -83.301556 |
| Detroit2 | 56 | 6 | 320 | 26760 Van Born | Dearborn Heights | Wayne | MI | 48125 | 42.270361 | -83.301556 |
| Detroit2 | 57 | 1 | 0 | 19140 Rialto | Melvindale | Wayne | MI | 48122 | 42.269972 | -83.176194 |
| Detroit2 | 57 | 2 | 80 | 19140 Rialto | Melvindale | Wayne | MI | 48122 | 42.269972 | -83.176194 |
| Detroit2 | 57 | 3 | 250 | 19140 Rialto | Melvindale | Wayne | MI | 48122 | 42.269972 | -83.176194 |
| Detroit2 | 58 | 1 | 30 | 1000 Scio Ridge Rd | Ann Arbor | Washtenaw | MI | 48103 | 42.270278 | -83.791389 |
| Detroit2 | 58 | 2 | 150 | 1000 Scio Ridge Rd | Ann Arbor | Washtenaw | MI | 48103 | 42.270278 | -83.791389 |
| Detroit2 | 58 | 3 | 230 | 1000 Scio Ridge Rd | Ann Arbor | Washtenaw | MI | 48103 | 42.270278 | -83.791389 |
| Detroit2 | 59 | 1 | 0 | 10389 Hill Road | Davison | Genesee | MI | 48423 | 42.947639 | -83.500828 |
| Detroit2 | 59 | 2 | 180 | 10389 Hill Road | Davison | Genesee | MI | 48423 | 42.947639 | -83.500828 |
| Detroit2 | 59 | 3 | 270 | 10389 Hill Road | Davison | Genesee | MI | 48423 | 42.947639 | -83.500828 |
| Detroit2 | 60 | 1 | 10 | 24200 W Outer Dr | Allen Park | Wayne | MI | 48101 | 42.27222 | -83.20111 |
| Detroit2 | 60 | 2 | 140 | 24200 W Outer Dr | Allen Park | Wayne | MI | 48101 | 42.27222 | -83.20111 |
| Detroit2 | 60 | 3 | 250 | 24200 W Outer Dr | Allen Park | Wayne | MI | 48101 | 42.27222 | -83.20111 |
| Detroit2 | 61 | 1 | 30 | 41705 Michigan Ave. | Canton | Wayne | MI | 48188 | 42.277222 | -83.450833 |
| Detroit2 | 61 | 2 | 150 | 41705 Michigan Ave. | Canton | Wayne | MI | 48188 | 42.277222 | -83.450833 |
| Detroit2 | 61 | 3 | 270 | 41705 Michigan Ave. | Canton | Wayne | MI | 48188 | 42.277222 | -83.450833 |
| Detroit2 | 62 | 1 | 20 | 36253 Michigan Ave | Wayne | Wayne | MI | 48184 | 42.277221 | -83.394996 |
| Detroit2 | 62 | 2 | 155 | 36253 Michigan Ave | Wayne | Wayne | MI | 48184 | 42.277221 | -83.394996 |
| Detroit2 | 62 | 3 | 270 | 36253 Michigan Ave | Wayne | Wayne | MI | 48184 | 42.277221 | -83.394996 |
| Detroit2 | 62 | 4 | 90 | 36253 Michigan Ave | Wayne | Wayne | MI | 48184 | 42.277221 | -83.394996 |
| Detroit2 | 62 | 5 | 190 | 36253 Michigan Ave | Wayne | Wayne | MI | 48184 | 42.277221 | -83.394996 |
| Detroit2 | 62 | 6 | 320 | 36253 Michigan Ave | Wayne | Wayne | MI | 48184 | 42.277221 | -83.394996 |
| Detroit2 | 63 | 1 | 0 | 2727 Fuller Rd | Ann Arbor | Washtenaw | MI | 48105 | 42.279806 | -83.701111 |
| Detroit2 | 63 | 2 | 120 | 2727 Fuller Rd | Ann Arbor | Washtenaw | MI | 48105 | 42.279806 | -83.701111 |
| Detroit2 | 63 | 3 | 240 | 2727 Fuller Rd | Ann Arbor | Washtenaw | MI | 48105 | 42.279806 | -83.701111 |
| Detroit2 | 64 | 1 | 0 | 5400 McKinley | Dearborn Heights | Wayne | MI | 48125 | 42.272082 | -83.253499 |
| Detroit2 | 64 | 2 | 120 | 5400 McKinley | Dearborn Heights | Wayne | MI | 48125 | 42.272082 | -83.253499 |
| Detroit2 | 64 | 3 | 240 | 5400 McKinley | Dearborn Heights | Wayne | MI | 48125 | 42.272082 | -83.253499 |
| Detroit2 | 65 | 1 | 20 | 3720 South Venoy | Wayne | Wayne | MI | 48184 | 42.28075 | -83.367835 |
| Detroit2 | 65 | 2 | 130 | 3720 South Venoy | Wayne | Wayne | MI | 48184 | 42.28075 | -83.367835 |
| Detroit2 | 65 | 3 | 240 | 3720 South Venoy | Wayne | Wayne | MI | 48184 | 42.28075 | -83.367835 |
| Detroit2 | 65 | 4 | 90 | 3720 South Venoy | Wayne | Wayne | MI | 48184 | 42.28075 | -83.367835 |
| Detroit2 | 65 | 5 | 180 | 3720 South Venoy | Wayne | Wayne | MI | 48184 | 42.28075 | -83.367835 |
| Detroit2 | 65 | 6 | 340 | 3720 South Venoy | Wayne | Wayne | MI | 48184 | 42.28075 | -83.367835 |
| Detroit2 | 66 | 1 | 40 | 2299 Ridge Road | Ypsilanti | Washtenaw | MI | 48197 | 42.28514 | -83.550476 |
| Detroit2 | 66 | 2 | 170 | 2299 Ridge Road | Ypsilanti | Washtenaw | MI | 48197 | 42.28514 | -83.550476 |
| Detroit2 | 66 | 3 | 290 | 2299 Ridge Road | Ypsilanti | Washtenaw | MI | 48197 | 42.28514 | -83.550476 |
| Detroit2 | 67 | 1 | 10 | 30010 N Industrial Dr. | Inkster | Wayne | MI | 48141 | 42.286388 | -83.335556 |
| Detroit2 | 67 | 2 | 120 | 30010 N Industrial Dr. | Inkster | Wayne | MI | 48141 | 42.286388 | -83.335556 |
| Detroit2 | 67 | 3 | 260 | 30010 N Industrial Dr. | Inkster | Wayne | MI | 48141 | 42.286388 | -83.335556 |
| Detroit2 | 67 | 4 | 60 | 30010 N Industrial Dr. | Inkster | Wayne | MI | 48141 | 42.286388 | -83.335556 |
| Detroit2 | 67 | 5 | 180 | 30010 N Industrial Dr. | Inkster | Wayne | MI | 48141 | 42.286388 | -83.335556 |
| Detroit2 | 67 | 6 | 310 | 30010 N Industrial Dr. | Inkster | Wayne | MI | 48141 | 42.286388 | -83.335556 |
| Detroit2 | 68 | 1 | 0 | 850 Oakwood | Detroit | Wayne | MI | 48217 | 42.288333 | -83.154724 |

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 68 | 2 | 100 | 850 Oakwood | Detroit | Wayne | MI | 48217 | 42.288333 | -83.154724 |
| Detroit2 | 68 | 3 | 210 | 850 Oakwood | Detroit | Wayne | MI | 48217 | 42.288333 | -83.154724 |
| Detroit2 | 69 | 1 | 0 | 6446 Beecher Road | Flint | Genesee | MI | 48458 | 43.0315 | -83.81036 |
| Detroit2 | 69 | 2 | 120 | 6446 Beecher Road | Flint | Genesee | MI | 48458 | 43.0315 | -83.81036 |
| Detroit2 | 69 | 3 | 240 | 6446 Beecher Road | Flint | Genesee | MI | 48458 | 43.0315 | -83.81036 |
| Detroit2 | 70 | 1 | 0 | 5371 S. Saginaw | Flint | Genesee | MI | 48507 | 42.9528 | -83.6568 |
| Detroit2 | 70 | 2 | 120 | 5371 S. Saginaw | Flint | Genesee | MI | 48507 | 42.9528 | -83.6568 |
| Detroit2 | 70 | 3 | 240 | 5371 S. Saginaw | Flint | Genesee | MI | 48507 | 42.9528 | -83.6568 |
| Detroit2 | 71 | 1 | 0 | 26427 Trowbridge Rd. | Inkster | Wayne | MI | 48141 | 42.295276 | -83.294998 |
| Detroit2 | 71 | 2 | 130 | 26427 Trowbridge Rd. | Inkster | Wayne | MI | 48141 | 42.295276 | -83.294998 |
| Detroit2 | 71 | 3 | 240 | 26427 Trowbridge Rd. | Inkster | Wayne | MI | 48141 | 42.295276 | -83.294998 |
| Detroit2 | 71 | 4 | 70 | 26427 Trowbridge Rd. | Inkster | Wayne | MI | 48141 | 42.295276 | -83.294998 |
| Detroit2 | 71 | 5 | 180 | 26427 Trowbridge Rd. | Inkster | Wayne | MI | 48141 | 42.295276 | -83.294998 |
| Detroit2 | 71 | 6 | 300 | 26427 Trowbridge Rd. | Inkster | Wayne | MI | 48141 | 42.295276 | -83.294998 |
| Detroit2 | 72 | 1 | 0 | 1521 Earhart Road | Ann Arbor | Washtenaw | MI | 48105 | 42.29597 | -83.683273 |
| Detroit2 | 72 | 2 | 150 | 1521 Earhart Road | Ann Arbor | Washtenaw | MI | 48105 | 42.29597 | -83.683273 |
| Detroit2 | 72 | 3 | 250 | 1521 Earhart Road | Ann Arbor | Washtenaw | MI | 48105 | 42.29597 | -83.683273 |
| Detroit2 | 73 | 1 | 0 | 29477 Cherry Hill Road | Inkster | Wayne | MI | 48141 | 42.31063 | -83.332191 |
| Detroit2 | 73 | 2 | 130 | 29477 Cherry Hill Road | Inkster | Wayne | MI | 48141 | 42.31063 | -83.332191 |
| Detroit2 | 73 | 3 | 220 | 29477 Cherry Hill Road | Inkster | Wayne | MI | 48141 | 42.31063 | -83.332191 |
| Detroit2 | 74 | 1 | 0 | 2200 North Maple Road | Ann Arbor | Washtenaw | MI | 48103 | 42.3025 | -83.78056 |
| Detroit2 | 74 | 2 | 120 | 2200 North Maple Road | Ann Arbor | Washtenaw | MI | 48103 | 42.3025 | -83.78056 |
| Detroit2 | 74 | 3 | 230 | 2200 North Maple Road | Ann Arbor | Washtenaw | MI | 48103 | 42.3025 | -83.78056 |
| Detroit2 | 75 | 1 | 50 | 9191 West Fort St | Detroit | Wayne | MI | 48209 | 42.295389 | -83.129028 |
| Detroit2 | 75 | 2 | 200 | 9191 West Fort St | Detroit | Wayne | MI | 48209 | 42.295389 | -83.129028 |
| Detroit2 | 75 | 3 | 350 | 9191 West Fort St | Detroit | Wayne | MI | 48209 | 42.295389 | -83.129028 |
| Detroit2 | 76 | 1 | 20 | 510 South Newburg | Westland | Wayne | MI | 48185 | 42.305 | -83.408889 |
| Detroit2 | 76 | 2 | 140 | 510 South Newburg | Westland | Wayne | MI | 48185 | 42.305 | -83.408889 |
| Detroit2 | 76 | 3 | 260 | 510 South Newburg | Westland | Wayne | MI | 48185 | 42.305 | -83.408889 |
| Detroit2 | 76 | 4 | 80 | 510 South Newburg | Westland | Wayne | MI | 48185 | 42.305 | -83.408889 |
| Detroit2 | 76 | 5 | 200 | 510 South Newburg | Westland | Wayne | MI | 48185 | 42.305 | -83.408889 |
| Detroit2 | 76 | 6 | 320 | 510 South Newburg | Westland | Wayne | MI | 48185 | 42.305 | -83.408889 |
| Detroit2 | 77 | 1 | 0 | 5055 Pilgrim Rd | Flint | Genesee | MI | 48458 | 42.98107 | -83.70333 |
| Detroit2 | 77 | 2 | 0 | 5055 Pilgrim Rd | Flint | Genesee | MI | 48458 | 42.9887 | -83.68914 |
| Detroit2 | 77 | 3 | 0 | 5055 Pilgrim Rd | Flint | Genesee | MI | 48458 | 42.96662 | -83.70119 |
| Detroit2 | 78 | 1 | 20 | 902 E. Court | Flint | Genesee | MI | 48503 | 43.01667 | -83.67719 |
| Detroit2 | 78 | 2 | 130 | 902 E. Court | Flint | Genesee | MI | 48503 | 43.01667 | -83.67719 |
| Detroit2 | 78 | 3 | 240 | 902 E. Court | Flint | Genesee | MI | 48503 | 43.01667 | -83.67719 |
| Detroit2 | 79 | 1 | 0 | 500 S. Merriman | Westland | Wayne | MI | 48185 | 42.3069 | -83.3543 |
| Detroit2 | 79 | 2 | 120 | 500 S. Merriman | Westland | Wayne | MI | 48185 | 42.3069 | -83.3543 |
| Detroit2 | 79 | 3 | 240 | 500 S. Merriman | Westland | Wayne | MI | 48185 | 42.3069 | -83.3543 |
| Detroit2 | 80 | 1 | 30 | 2153 Richfield | Flint | Genessee | MI | 48506 | 43.05145 | -83.6617 |
| Detroit2 | 80 | 2 | 150 | 2153 Richfield | Flint | Genessee | MI | 48506 | 43.05145 | -83.6617 |
| Detroit2 | 80 | 3 | 270 | 2153 Richfield | Flint | Genessee | MI | 48506 | 43.05145 | -83.6617 |
| Detroit2 | 81 | 1 | 0 | 5202 Martin Luther King Ave | Flint | Genesee | MI | 48505 | 43.061611 | -83.704361 |
| Detroit2 | 81 | 2 | 120 | 5202 Martin Luther King Ave | Flint | Genesee | MI | 48505 | 43.061611 | -83.704361 |
| Detroit2 | 81 | 3 | 240 | 5202 Martin Luther King Ave | Flint | Genesee | MI | 48505 | 43.061611 | -83.704361 |
| Detroit2 | 81 | 4 | 60 | 5202 Martin Luther King Ave | Flint | Genesee | MI | 48505 | 43.061611 | -83.704361 |
| Detroit2 | 81 | 5 | 180 | 5202 Martin Luther King Ave | Flint | Genesee | MI | 48505 | 43.061611 | -83.704361 |
| Detroit2 | 81 | 6 | 300 | 5202 Martin Luther King Ave | Flint | Genesee | MI | 48505 | 43.061611 | -83.704361 |
| Detroit2 | 82 | 1 | 120 | 5118 Saginaw Street | Flint | Genesee | MI | 48505 | 43.0789 | -83.6925 |
| Detroit2 | 82 | 2 | 240 | 5118 Saginaw Street | Flint | Genesee | MI | 48505 | 43.0789 | -83.6925 |
| Detroit2 | 82 | 3 | 330 | 5118 Saginaw Street | Flint | Genesee | MI | 48505 | 43.0789 | -83.6925 |
| Detroit2 | 83 | 1 | 0 | 1448 Barch Rd. | Mt. Morris | Genesee | MI | 48458 | 43.09625 | -83.71175 |
| Detroit2 | 83 | 2 | 120 | 1448 Barch Rd. | Mt. Morris | Genesee | MI | 48458 | 43.09625 | -83.71175 |
| Detroit2 | 83 | 3 | 240 | 1448 Barch Rd. | Mt. Morris | Genesee | MI | 48458 | 43.09625 | -83.71175 |
| Detroit2 | 83 | 4 | 60 | 1448 Barch Rd. | Mt. Morris | Genesee | MI | 48458 | 43.09625 | -83.71175 |
| Detroit2 | 83 | 5 | 180 | 1448 Barch Rd. | Mt. Morris | Genesee | MI | 48458 | 43.09625 | -83.71175 |
| Detroit2 | 83 | 6 | 300 | 1448 Barch Rd. | Mt. Morris | Genesee | MI | 48458 | 43.09625 | -83.71175 |
| Detroit2 | 84 | 1 | 80 | 3333 Napier Rd | Ypsilanti. | Washtenaw | MI | 48198 | 42.315334 | -83.547332 |
| Detroit2 | 84 | 2 | 180 | 3333 Napier Rd | Ypsilanti. | Washtenaw | MI | 48198 | 42.315334 | -83.547332 |
| Detroit2 | 84 | 3 | 300 | 3333 Napier Rd | Ypsilanti. | Washtenaw | MI | 48198 | 42.315334 | -83.547332 |
| Detroit2 | 85 | 1 | 0 | 4125 Flushing Rd | Flint | Genesee | MI | 48504 | 43.05056 | -83.7239 |
| Detroit2 | 85 | 2 | 0 | 4125 Flushing Rd | Flint | Genesee | MI | 48504 | 43.04206 | -83.73925 |
| Detroit2 | 85 | 3 | 0 | 4125 Flushing Rd | Flint | Genesee | MI | 48504 | 43.03219 | -83.73612 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 86 | 1 | 60 | 4067 Commerce Dr | | | | | | |
| Detroit2 | 86 | 2 | 180 | 4067 Commerce Dr | Flushing | Genesee | MI | 48433 | 43.06222 | -83.81056 |
| Detroit2 | 86 | 3 | 300 | 4067 Commerce Dr | Flushing | Genesee | MI | 48433 | 43.06222 | -83.81056 |
| Detroit2 | 87 | 1 | 0 | 3500 Pontiac Trail | Flushing | Genesee | MI | 48433 | 43.06222 | -83.81056 |
| Detroit2 | 87 | 2 | 115 | 3500 Pontiac Trail | Ann Arbor | Washtenaw | MI | 48105 | 42.322276 | -83.735454 |
| Detroit2 | 87 | 3 | 220 | 3500 Pontiac Trail | Ann Arbor | Washtenaw | MI | 48105 | 42.322276 | -83.735454 |
| Detroit2 | 88 | 1 | 40 | 4233 Plymouth Rd | Ann Arbor | Washtenaw | MI | 48105 | 42.322276 | -83.735454 |
| Detroit2 | 88 | 2 | 160 | 4233 Plymouth Rd | Ann Arbor | Washtenaw | MI | 48105 | 42.3148 | -83.6774 |
| Detroit2 | 88 | 3 | 280 | 4233 Plymouth Rd | Ann Arbor | Washtenaw | MI | 48105 | 42.3148 | -83.6774 |
| Detroit2 | 89 | 1 | 0 | 3370 Vassar | Ann Arbor | Washtenaw | MI | 48105 | 42.3148 | -83.6774 |
| Detroit2 | 89 | 2 | 130 | 3370 Vassar | Burton | Genesee | MI | 48519 | 42.98016 | -83.57824 |
| Detroit2 | 89 | 3 | 250 | 3370 Vassar | Burton | Genessee | MI | 48519 | 42.98016 | -83.57824 |
| Detroit2 | 89 | 4 | 60 | 3370 Vassar | Burton | Genessee | MI | 48519 | 42.98016 | -83.57824 |
| Detroit2 | 89 | 5 | 190 | 3370 Vassar | Burton | Genesee | MI | 48519 | 42.98016 | -83.57824 |
| Detroit2 | 89 | 6 | 310 | 3370 Vassar | Burton | Genesee | MI | 48519 | 42.98016 | -83.57824 |
| Detroit2 | 90 | 1 | 60 | 3750 Howard | Burton | Genessee | MI | 48519 | 42.98016 | -83.57824 |
| Detroit2 | 90 | 2 | 170 | 3750 Howard | Lincoln Park | Wayne | MI | 48146 | 42.2305 | -83.1876 |
| Detroit2 | 90 | 3 | 290 | 3750 Howard | Lincoln Park | Wayne | MI | 48146 | 42.2305 | -83.1876 |
| Detroit2 | 91 | 1 | 0 | 39400 Ford Road | Lincoln Park | Wayne | MI | 48146 | 42.2305 | -83.1876 |
| Detroit2 | 91 | 2 | 120 | 39400 Ford Road | Westland | Wayne | MI | 48185 | 42.326389 | -83.427772 |
| Detroit2 | 91 | 3 | 240 | 39400 Ford Road | Westland | Wayne | MI | 48185 | 42.326389 | -83.427772 |
| Detroit2 | 92 | 1 | 0 | 5740 Hubbard Rd | Westland | Wayne | MI | 48185 | 42.326389 | -83.427772 |
| Detroit2 | 92 | 2 | 120 | 5740 Hubbard Rd | Garden City | Wayne | MI | 48135 | 42.327499 | -83.359718 |
| Detroit2 | 92 | 3 | 240 | 5740 Hubbard Rd | Garden City | Wayne | MI | 48135 | 42.327499 | -83.359718 |
| Detroit2 | 93 | 1 | 30 | 3417 Bennington Rd | Garden City | Wayne | MI | 48135 | 42.327499 | -83.359718 |
| Detroit2 | 93 | 2 | 160 | 3417 Bennington Rd | Bennington | Shiawassee | MI | 48867 | 42.935 | -84.23 |
| Detroit2 | 93 | 3 | 270 | 3417 Bennington Rd | Bennington | Shiawassee | MI | 48867 | 42.935 | -84.23 |
| Detroit2 | 94 | 1 | 0 | 1605 Palmer Rd | Bennington | Shiawassee | MI | 48867 | 42.935 | -84.23 |
| Detroit2 | 94 | 2 | 120 | 1605 Palmer Rd | Owosso | Shiawassee | MI | 48867 | 42.97878 | -84.1739 |
| Detroit2 | 94 | 3 | 240 | 1605 Palmer Rd | Owosso | Shiawassee | MI | 48867 | 42.97878 | -84.1739 |
| Detroit2 | 94 | 4 | 60 | 1605 Palmer Rd | Owosso | Shiawassee | MI | 48867 | 42.97878 | -84.1739 |
| Detroit2 | 94 | 5 | 180 | 1605 Palmer Rd | Owosso | Shiawassee | MI | 48867 | 42.97878 | -84.1739 |
| Detroit2 | 94 | 6 | 300 | 1605 Palmer Rd | Owosso | Shiawassee | MI | 48867 | 42.97878 | -84.1739 |
| Detroit2 | 95 | 1 | 120 | 809 Middleton Rd | Owosso | Shiawassee | MI | 48867 | 42.97878 | -84.1739 |
| Detroit2 | 95 | 2 | 210 | 809 Middleton Rd | Caledonia Twp | Shiawassee | MI | 48867 | 43.0225 | -84.15166 |
| Detroit2 | 95 | 3 | 300 | 809 Middleton Rd | Caledonia Twp | Shiawassee | MI | 48867 | 43.0225 | -84.15166 |
| Detroit2 | 96 | 1 | 0 | 6515 Yale | Caledonia Twp | Shiawassee | MI | 48867 | 43.0225 | -84.15166 |
| Detroit2 | 96 | 2 | 125 | 6515 Yale | Westland | Wayne | MI | 48185 | 42.33189 | -83.39008 |
| Detroit2 | 96 | 3 | 263 | 6515 Yale | Westland | Wayne | MI | 48185 | 42.33189 | -83.39008 |
| Detroit2 | 96 | 4 | 70 | 6515 Yale | Westland | Wayne | MI | 48185 | 42.33189 | -83.39008 |
| Detroit2 | 96 | 5 | 213 | 6515 Yale | Westland | Wayne | MI | 48185 | 42.33189 | -83.39008 |
| Detroit2 | 96 | 6 | 293 | 6515 Yale | Westland | Wayne | MI | 48185 | 42.33189 | -83.39008 |
| Detroit2 | 97 | 1 | 0 | 155 Vitrified Hwy | Westland | Wayne | MI | 48185 | 42.33189 | -83.39008 |
| Detroit2 | 97 | 2 | 100 | 155 Vitrified Hwy | Corunna | Genesee | MI | 48817 | 42.99722 | -84.09092 |
| Detroit2 | 97 | 3 | 240 | 155 Vitrified Hwy | Corunna | Genesee | MI | 48817 | 42.99722 | -84.09092 |
| Detroit2 | 98 | 1 | 0 | 2900 E. Hibbard Rd | Corunna | Genesee | MI | 48817 | 42.99722 | -84.09092 |
| Detroit2 | 98 | 2 | 100 | 2900 E. Hibbard Rd | Corunna | Genesee | MI | 48817 | 42.9496 | -84.108 |
| Detroit2 | 98 | 3 | 240 | 2900 E. Hibbard Rd | Corunna | Genesee | MI | 48817 | 42.9496 | -84.108 |
| Detroit2 | 99 | 1 | 0 | 8100 M-21 | Corunna | Genesee | MI | 48817 | 42.9496 | -84.108 |
| Detroit2 | 99 | 2 | 100 | 8100 M-21 | Corunna | Genesee | MI | 48817 | 42.99833 | -84.00361 |
| Detroit2 | 99 | 3 | 240 | 8100 M-21 | Corunna | Genesee | MI | 48817 | 42.99833 | -84.00361 |
| Detroit2 | 100 | 1 | 0 | | Corunna | Genesee | MI | 48817 | 42.99833 | -84.00361 |
| Detroit2 | 100 | 2 | 120 | | | | | | 42.33028 | -83.3297 |
| Detroit2 | 100 | 3 | 240 | | | | | | 42.33028 | -83.3297 |
| Detroit2 | 102 | 1 | 0 | 4125 Flushing Rd | | | | | 42.33028 | -83.3297 |
| Detroit2 | 102 | 2 | 0 | 4125 Flushing Rd | Flint | Genesee | MI | 48503 | 43.02261 | -83.71311 |
| Detroit2 | 102 | 3 | 0 | 4125 Flushing Rd | Flint | Genesee | MI | 48503 | 43.02373 | -83.72049 |
| Detroit2 | 102 | 4 | 0 | 4125 Flushing Rd | Flint | Genesee | MI | 48503 | 43.01829 | -83.72452 |
| Detroit2 | 102 | 5 | 0 | 4125 Flushing Rd | Flint | Genesee | MI | 48503 | 43.00666 | -83.72952 |
| Detroit2 | 102 | 6 | 0 | 4125 Flushing Rd | Flint | Genesee | MI | 48503 | 43.0016 | -83.73354 |
| Detroit2 | 103 | 1 | 0 | 10275 Warren Rd. | Flint | Genesee | MI | 48503 | 43.00135 | -83.7225 |
| Detroit2 | 103 | 2 | 120 | 10275 Warren Rd. | Plymouth | Washtenaw | MI | 48170 | 42.33778 | -83.56056 |
| Detroit2 | 103 | 3 | 250 | 10275 Warren Rd. | Plymouth | Washtenaw | MI | 48170 | 42.33778 | -83.56056 |
| Detroit2 | 106 | 1 | 0 | 4800 Saginaw St | Plymouth | Washtenaw | MI | 48170 | 42.33778 | -83.56056 |
| Detroit2 | 106 | 2 | 100 | 4800 Saginaw St | Flint | Genesee | MI | 48507 | 42.982861 | -83.676833 |
| | | | | | Flint | Genesee | MI | 48507 | 42.982861 | -83.676833 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL ID | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|--------|---------|--------|---------|---------|------|--------|-------|-----|-----|------|
| Detroit2 | 106 | 3 | 200 | 4800 Saginaw St | Flint | Genessee | MI | 48507 | 42.982861 | -83.676833 |
| Detroit2 | 108 | 1 | 0 | 8415 Canton Center Rd | Canton | Wayne | MI | 48187 | 42.344802 | -83.493385 |
| Detroit2 | 108 | 2 | 120 | 8415 Canton Center Rd | Canton | Wayne | MI | 48187 | 42.344802 | -83.493385 |
| Detroit2 | 108 | 3 | 240 | 8415 Canton Center Rd | Canton | Wayne | MI | 48187 | 42.344802 | -83.493385 |
| Detroit2 | 110 | 1 | 0 | 4009 Industrial | Flint | Genessee | MI | 48505 | 43.0519 | -83.688 |
| Detroit2 | 110 | 2 | 120 | 4009 Industrial | Flint | Genessee | MI | 48505 | 43.0519 | -83.688 |
| Detroit2 | 110 | 3 | 240 | 4009 Industrial | Flint | Genessee | MI | 48505 | 43.0519 | -83.688 |
| Detroit2 | 112 | 1 | 0 | 8505 Joy Rd | Plymouth | Wayne | MI | 48170 | 42.348609 | -83.596084 |
| Detroit2 | 112 | 2 | 120 | 8505 Joy Rd | Plymouth | Wayne | MI | 48170 | 42.348609 | -83.596084 |
| Detroit2 | 112 | 3 | 240 | 8505 Joy Rd | Plymouth | Wayne | MI | 48170 | 42.348609 | -83.596084 |
| Detroit2 | 115 | 1 | 70 | 9150 Stark Road | Livonia | Wayne | MI | 48185 | 42.356917 | -83.381011 |
| Detroit2 | 115 | 2 | 200 | 9150 Stark Road | Livonia | Wayne | MI | 48185 | 42.356917 | -83.381011 |
| Detroit2 | 115 | 3 | 310 | 9150 Stark Road | Livonia | Wayne | MI | 48185 | 42.356917 | -83.381011 |
| Detroit2 | 116 | 1 | 10 | 5449 Whitmore lake Rd | Ann Arbor | Washtenaw | MI | 48105 | 42.351387 | -83.75222 |
| Detroit2 | 116 | 2 | 140 | 5449 Whitmore lake Rd | Ann Arbor | Washtenaw | MI | 48105 | 42.351387 | -83.75222 |
| Detroit2 | 116 | 3 | 260 | 5449 Whitmore lake Rd | Ann Arbor | Washtenaw | MI | 48105 | 42.351387 | -83.75222 |
| Detroit2 | 117 | 1 | 30 | 2263 Ronn Rd | Flint | Genessee | MI | 48507 | 43.001661 | -83.648558 |
| Detroit2 | 117 | 2 | 150 | 2263 Ronn Rd | Flint | Genessee | MI | 48507 | 43.001661 | -83.648558 |
| Detroit2 | 117 | 3 | 270 | 2263 Ronn Rd | Flint | Genessee | MI | 48507 | 43.001661 | -83.648558 |
| Detroit2 | 118 | 1 | 0 | 1227 Garfield | Flint | Genessee | MI | 48505 | 43.03919 | -83.67911 |
| Detroit2 | 118 | 2 | 120 | 1227 Garfield | Flint | Genessee | MI | 48505 | 43.03919 | -83.67911 |
| Detroit2 | 118 | 3 | 240 | 1227 Garfield | Flint | Genessee | MI | 48505 | 43.03919 | -83.67911 |
| Detroit2 | 120 | 1 | 40 | 40671 Joy Road | Plymouth | Wayne | MI | 48187 | 42.349278 | -83.443111 |
| Detroit2 | 120 | 2 | 160 | 40671 Joy Road | Plymouth | Wayne | MI | 48187 | 42.349278 | -83.443111 |
| Detroit2 | 120 | 3 | 260 | 40671 Joy Road | Plymouth | Wayne | MI | 48187 | 42.349278 | -83.443111 |
| Detroit2 | 121 | 1 | 0 | 27250 Eureka Rd | Taylor | Wayne | MI | 48180 | 42.19849 | -83.30336 |
| Detroit2 | 121 | 2 | 130 | 27250 Eureka Rd | Taylor | Wayne | MI | 48180 | 42.19849 | -83.30336 |
| Detroit2 | 121 | 3 | 230 | 27250 Eureka Rd | Taylor | Wayne | MI | 48180 | 42.19849 | -83.30336 |
| Detroit2 | 122 | 1 | 20 | 30158 Wixom Rd | Wixom | Oakland | MI | 48393 | 42.513422 | -83.531108 |
| Detroit2 | 122 | 2 | 105 | 30158 Wixom Rd | Wixom | Oakland | MI | 48393 | 42.513422 | -83.531108 |
| Detroit2 | 122 | 3 | 290 | 30158 Wixom Rd | Wixom | Oakland | MI | 48393 | 42.513422 | -83.531108 |
| Detroit2 | 125 | 1 | 40 | 5790 Dixboro Rd. | Salem Twnship | Washtenaw | MI | 48105 | 42.361694 | -83.660835 |
| Detroit2 | 125 | 2 | 185 | 5790 Dixboro Rd. | Salem Twnship | Washtenaw | MI | 48105 | 42.361694 | -83.660835 |
| Detroit2 | 125 | 3 | 260 | 5790 Dixboro Rd. | Salem Twnship | Washtenaw | MI | 48105 | 42.361694 | -83.660835 |
| Detroit2 | 126 | 1 | 120 | 4604 James Savage | Midland | Midland | MI | 48642 | 43.609694 | -84.171361 |
| Detroit2 | 126 | 2 | 260 | 4604 James Savage | Midland | Midland | MI | 48642 | 43.609694 | -84.171361 |
| Detroit2 | 126 | 3 | 340 | 4604 James Savage | Midland | Midland | MI | 48642 | 43.609694 | -84.171361 |
| Detroit2 | 127 | 1 | 30 | 802 Townsend Street | Midland | Midland | MI | 48642 | 43.61503 | -84.23597 |
| Detroit2 | 127 | 2 | 150 | 802 Townsend Street | Midland | Midland | MI | 48642 | 43.61503 | -84.23597 |
| Detroit2 | 127 | 3 | 260 | 802 Townsend Street | Midland | Midland | MI | 48642 | 43.61503 | -84.23597 |
| Detroit2 | 128 | 1 | 60 | 5820 Countryside Dr | Midland | Midland | MI | 48640 | 43.636111 | -84.298306 |
| Detroit2 | 128 | 2 | 125 | 5820 Countryside Dr | Midland | Midland | MI | 48640 | 43.636111 | -84.298306 |
| Detroit2 | 128 | 3 | 320 | 5820 Countryside Dr | Midland | Midland | MI | 48640 | 43.636111 | -84.298306 |
| Detroit2 | 129 | 1 | 0 | 1730 North Saginaw Road | Midland | Midland | MI | 48640 | 43.64307 | -84.24979 |
| Detroit2 | 129 | 2 | 120 | 1730 North Saginaw Road | Midland | Midland | MI | 48640 | 43.64307 | -84.24979 |
| Detroit2 | 129 | 3 | 240 | 1730 North Saginaw Road | Midland | Midland | MI | 48640 | 43.64307 | -84.24979 |
| Detroit2 | 130 | 1 | 110 | 6501 Jefferson Ave | Midland | Midland | MI | 48640 | 43.657114 | -84.228667 |
| Detroit2 | 130 | 2 | 180 | 6501 Jefferson Ave | Midland | Midland | MI | 48640 | 43.657114 | -84.228667 |
| Detroit2 | 130 | 3 | 270 | 6501 Jefferson Ave | Midland | Midland | MI | 48640 | 43.657114 | -84.228667 |
| Detroit2 | 131 | 1 | 30 | 1305 East Sugnet | Midland | Midland | MI | 48642 | 43.635306 | -84.212139 |
| Detroit2 | 131 | 2 | 150 | 1305 East Sugnet | Midland | Midland | MI | 48642 | 43.635306 | -84.212139 |
| Detroit2 | 131 | 3 | 270 | 1305 East Sugnet | Midland | Midland | MI | 48642 | 43.635306 | -84.212139 |
| Detroit2 | 131 | 4 | 90 | 1305 East Sugnet | Midland | Midland | MI | 48642 | 43.635306 | -84.212139 |
| Detroit2 | 131 | 5 | 210 | 1305 East Sugnet | Midland | Midland | MI | 48642 | 43.635306 | -84.212139 |
| Detroit2 | 131 | 6 | 330 | 1305 East Sugnet | Midland | Midland | MI | 48642 | 43.635306 | -84.212139 |
| Detroit2 | 134 | 1 | 0 | 33100 Capitol Rd. | Livonia | Wayne | MI | 48150 | 42.373332 | -83.370277 |
| Detroit2 | 134 | 2 | 120 | 33100 Capitol Rd. | Livonia | Wayne | MI | 48150 | 42.373332 | -83.370277 |
| Detroit2 | 134 | 3 | 240 | 33100 Capitol Rd. | Livonia | Wayne | MI | 48150 | 42.373332 | -83.370277 |
| Detroit2 | 135 | 1 | 0 | 510 S Washington St | Owosso | Schiawassee | MI | 48867 | 42.993386 | -84.173083 |
| Detroit2 | 135 | 2 | 120 | 510 S Washington St | Owosso | Schiawassee | MI | 48867 | 42.993386 | -84.173083 |
| Detroit2 | 135 | 3 | 240 | 510 S Washington St | Owosso | Schiawassee | MI | 48867 | 42.993386 | -84.173083 |
| Detroit2 | 138 | 1 | 0 | 5091 Energy Dr | Flint | Genesee | MI | 48505 | 43.07833 | -83.67 |
| Detroit2 | 138 | 2 | 120 | 5091 Energy Dr | Flint | Genesee | MI | 48505 | 43.07833 | -83.67 |
| Detroit2 | 138 | 3 | 240 | 5091 Energy Dr | Flint | Genesee | MI | 48505 | 43.07833 | -83.67 |
| Detroit2 | 139 | 1 | 0 | 7389 Lapeer Rd | Davison | Genesee | MI | 48423 | 43.0133 | -83.5629 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 139 | 2 | 100 | 7389 Lapeer Rd | Davison | Genesee | MI | 48423 | 43.0133 | -83.5629 |
| Detroit2 | 139 | 3 | 260 | 7389 Lapeer Rd | Davison | Genesee | MI | 48423 | 43.0133 | -83.5629 |
| Detroit2 | 140 | 1 | 20 | 4125 Flushing Rd | Flint | Genesee | MI | 48532 | 43.0322 | -83.755 |
| Detroit2 | 140 | 2 | 120 | 4125 Flushing Rd | Flint | Genesee | MI | 48532 | 43.0322 | -83.755 |
| Detroit2 | 140 | 3 | 250 | 4125 Flushing Rd | Flint | Genesee | MI | 48532 | 43.0322 | -83.755 |
| Detroit2 | 140 | 4 | 80 | 4125 Flushing Rd | Flint | Genesee | MI | 48532 | 43.0322 | -83.755 |
| Detroit2 | 140 | 5 | 190 | 4125 Flushing Rd | Flint | Genesee | MI | 48532 | 43.0322 | -83.755 |
| Detroit2 | 140 | 6 | 320 | 4125 Flushing Rd | Flint | Genesee | MI | 48532 | 43.0322 | -83.755 |
| Detroit2 | 141 | 1 | 0 | 400 S. Saginaw St | Flint | Genessee | MI | 48502 | 43.02019 | -83.69303 |
| Detroit2 | 141 | 2 | 120 | 400 S. Saginaw St | Flint | Genessee | MI | 48502 | 43.02019 | -83.69303 |
| Detroit2 | 141 | 3 | 235 | 400 S. Saginaw St | Flint | Genessee | MI | 48502 | 43.02019 | -83.69303 |
| Detroit2 | 141 | 4 | 60 | 400 S. Saginaw St | Flint | Genessee | MI | 48502 | 43.02019 | -83.69303 |
| Detroit2 | 141 | 5 | 165 | 400 S. Saginaw St | Flint | Genessee | MI | 48502 | 43.02019 | -83.69303 |
| Detroit2 | 141 | 6 | 300 | 400 S. Saginaw St | Flint | Genessee | MI | 48502 | 43.02019 | -83.69303 |
| Detroit2 | 142 | 1 | 90 | 1505 E. Grand Blanc Rd | Grand Blanc Twp | Genesee | MI | 48439 | 42.91855 | -83.676236 |
| Detroit2 | 142 | 2 | 210 | 1505 E. Grand Blanc Rd | Grand Blanc Twp | Genesee | MI | 48439 | 42.91855 | -83.676236 |
| Detroit2 | 142 | 3 | 330 | 1505 E. Grand Blanc Rd | Grand Blanc Twp | Genesee | MI | 48439 | 42.91855 | -83.676236 |
| Detroit2 | 143 | 1 | 0 | 10920 S. Saginaw Rd | Grand Blanc | Genesee | MI | 48439 | 42.9314 | -83.6362 |
| Detroit2 | 143 | 2 | 120 | 10920 S. Saginaw Rd | Grand Blanc | Genesee | MI | 48439 | 42.9314 | -83.6362 |
| Detroit2 | 143 | 3 | 240 | 10920 S. Saginaw Rd | Grand Blanc | Genesee | MI | 48439 | 42.9314 | -83.6362 |
| Detroit2 | 144 | 1 | 0 | 1300 Proper St. | Burton | Genesee | MI | 48529 | 42.9639 | -83.682 |
| Detroit2 | 144 | 2 | 140 | 1300 Proper St. | Burton | Genesee | MI | 48529 | 42.9639 | -83.682 |
| Detroit2 | 144 | 3 | 280 | 1300 Proper St. | Burton | Genesee | MI | 48529 | 42.9639 | -83.682 |
| Detroit2 | 144 | 4 | 70 | 1300 Proper St. | Burton | Genesee | MI | 48529 | 42.9639 | -83.682 |
| Detroit2 | 144 | 5 | 200 | 1300 Proper St. | Burton | Genesee | MI | 48529 | 42.9639 | -83.682 |
| Detroit2 | 144 | 6 | 320 | 1300 Proper St. | Burton | Genesee | MI | 48529 | 42.9639 | -83.682 |
| Detroit2 | 145 | 1 | 90 | 3175 Thompson Rd | Flint | Genesee | MI | 48430 | 42.8643 | -83.7307 |
| Detroit2 | 145 | 2 | 190 | 3175 Thompson Rd | Flint | Genesee | MI | 48430 | 42.8643 | -83.7307 |
| Detroit2 | 145 | 3 | 350 | 3175 Thompson Rd | Flint | Genesee | MI | 48430 | 42.8643 | -83.7307 |
| Detroit2 | 146 | 1 | 20 | 9420 Baldwin | Grand Blanc | Genesee | MI | 48439 | 42.88556 | -83.615 |
| Detroit2 | 146 | 2 | 150 | 9420 Baldwin | Grand Blanc | Genesee | MI | 48439 | 42.88556 | -83.615 |
| Detroit2 | 146 | 3 | 280 | 9420 Baldwin | Grand Blanc | Genesee | MI | 48439 | 42.88556 | -83.615 |
| Detroit2 | 147 | 1 | 0 | 1397 S. Dort Hwy. | Flint | Genesee | MI | 48503 | 43.016083 | -83.650083 |
| Detroit2 | 147 | 2 | 120 | 1397 S. Dort Hwy. | Flint | Genesee | MI | 48503 | 43.016083 | -83.650083 |
| Detroit2 | 147 | 3 | 240 | 1397 S. Dort Hwy. | Flint | Genesee | MI | 48503 | 43.016083 | -83.650083 |
| Detroit2 | 148 | 1 | 0 | 9474 Lapeer Road | Davison | Genesee | MI | 48423 | 43.01369 | -83.51803 |
| Detroit2 | 148 | 2 | 90 | 9474 Lapeer Road | Davison | Genesee | MI | 48423 | 43.01369 | -83.51803 |
| Detroit2 | 148 | 3 | 250 | 9474 Lapeer Road | Davison | Genesee | MI | 48423 | 43.01369 | -83.51803 |
| Detroit2 | 149 | 1 | 0 | 1490 S. Dye Rd | Flint | Genesee | MI | 48532 | 43.00292 | -83.78542 |
| Detroit2 | 149 | 2 | 120 | 1490 S. Dye Rd | Flint | Genesee | MI | 48532 | 43.00292 | -83.78542 |
| Detroit2 | 149 | 3 | 240 | 1490 S. Dye Rd | Flint | Genesee | MI | 48532 | 43.00292 | -83.78542 |
| Detroit2 | 149 | 4 | 60 | 1490 S. Dye Rd | Flint | Genesee | MI | 48532 | 43.00292 | -83.78542 |
| Detroit2 | 149 | 5 | 180 | 1490 S. Dye Rd | Flint | Genesee | MI | 48532 | 43.00292 | -83.78542 |
| Detroit2 | 149 | 6 | 300 | 1490 S. Dye Rd | Flint | Genesee | MI | 48532 | 43.00292 | -83.78542 |
| Detroit2 | 150 | 1 | 30 | 11987 Gas Light Ln | Grand Blanc | Genesee | MI | 48439 | 42.924618 | -83.592748 |
| Detroit2 | 150 | 2 | 150 | 11987 Gas Light Ln | Grand Blanc | Genesee | MI | 48439 | 42.924618 | -83.592748 |
| Detroit2 | 150 | 3 | 270 | 11987 Gas Light Ln | Grand Blanc | Genesee | MI | 48439 | 42.924618 | -83.592748 |
| Detroit2 | 151 | 1 | 160 | 6189 Sherman | Saginaw | Saginaw | MI | 48604 | 43.49506 | -83.92747 |
| Detroit2 | 151 | 2 | 240 | 6189 Sherman | Saginaw | Saginaw | MI | 48604 | 43.49506 | -83.92747 |
| Detroit2 | 151 | 3 | 320 | 6189 Sherman | Saginaw | Saginaw | MI | 48604 | 43.49506 | -83.92747 |
| Detroit2 | 152 | 1 | 30 | 515 N Washington | Saginaw | Saginaw | MI | 48601 | 43.43778 | -83.9375 |
| Detroit2 | 152 | 2 | 150 | 515 N Washington | Saginaw | Saginaw | MI | 48601 | 43.43778 | -83.9375 |
| Detroit2 | 152 | 3 | 270 | 515 N Washington | Saginaw | Saginaw | MI | 48601 | 43.43778 | -83.9375 |
| Detroit2 | 152 | 4 | 90 | 515 N Washington | Saginaw | Saginaw | MI | 48601 | 43.43778 | -83.9375 |
| Detroit2 | 152 | 5 | 210 | 515 N Washington | Saginaw | Saginaw | MI | 48601 | 43.43778 | -83.9375 |
| Detroit2 | 152 | 6 | 330 | 515 N Washington | Saginaw | Saginaw | MI | 48601 | 43.43778 | -83.9375 |
| Detroit2 | 153 | 1 | 10 | 3440 Wadsworth | Buena Vista | Saginaw | MI | 48601 | 43.4347 | -83.8957 |
| Detroit2 | 153 | 2 | 210 | 3440 Wadsworth | Buena Vista | Saginaw | MI | 48601 | 43.4347 | -83.8957 |
| Detroit2 | 153 | 3 | 290 | 3440 Wadsworth | Buena Vista | Saginaw | MI | 48601 | 43.4347 | -83.8957 |
| Detroit2 | 153 | 4 | 170 | 3440 Wadsworth | Buena Vista | Saginaw | MI | 48601 | 43.4347 | -83.8957 |
| Detroit2 | 153 | 5 | 250 | 3440 Wadsworth | Buena Vista | Saginaw | MI | 48601 | 43.4347 | -83.8957 |
| Detroit2 | 153 | 6 | 330 | 3440 Wadsworth | Buena Vista | Saginaw | MI | 48601 | 43.4347 | -83.8957 |
| Detroit2 | 154 | 1 | 0 | 1650 Treanor Rd | Saginaw | Saginaw | MI | 48601 | 43.3925 | -83.924167 |
| Detroit2 | 154 | 2 | 120 | 1650 Treanor Rd | Saginaw | Saginaw | MI | 48601 | 43.3925 | -83.924167 |
| Detroit2 | 154 | 3 | 240 | 1650 Treanor Rd | Saginaw | Saginaw | MI | 48601 | 43.3925 | -83.924167 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 155 | 1 | 0 | 4614 Zelle Rd | Bridgeport | Saginaw | MI | 48722 | 43.3544 | -83.8622 |
| Detroit2 | 155 | 2 | 180 | 4614 Zelle Rd | Bridgeport | Saginaw | MI | 48722 | 43.3544 | -83.8622 |
| Detroit2 | 155 | 3 | 270 | 4614 Zelle Rd | Bridgeport | Saginaw | MI | 48722 | 43.3544 | -83.8622 |
| Detroit2 | 156 | 1 | 0 | 3270 Kuehn Rd | Bridgeport | Saginaw | MI | 48601 | 43.376766 | -83.890327 |
| Detroit2 | 156 | 2 | 120 | 3270 Kuehn Rd | Bridgeport | Saginaw | MI | 48601 | 43.376766 | -83.890327 |
| Detroit2 | 156 | 3 | 240 | 3270 Kuehn Rd | Bridgeport | Saginaw | MI | 48601 | 43.376766 | -83.890327 |
| Detroit2 | 157 | 1 | 45 | 39740 Five Mile Rd. | Plymouth | Wayne | MI | 48170 | 42.397224 | -83.436386 |
| Detroit2 | 157 | 2 | 150 | 39740 Five Mile Rd. | Plymouth | Wayne | MI | 48170 | 42.397224 | -83.436386 |
| Detroit2 | 157 | 3 | 280 | 39740 Five Mile Rd. | Plymouth | Wayne | MI | 48170 | 42.397224 | -83.436386 |
| Detroit2 | 158 | 1 | 0 | 1883 banner Rd | saginaw | Saginaw | MI | 48601 | 43.381667 | -83.95278 |
| Detroit2 | 158 | 2 | 120 | 1883 banner Rd | saginaw | Saginaw | MI | 48601 | 43.381667 | -83.95278 |
| Detroit2 | 158 | 3 | 240 | 1883 banner Rd | saginaw | Saginaw | MI | 48601 | 43.381667 | -83.95278 |
| Detroit2 | 159 | 1 | 30 | 1734 Jefferson Ave | saginaw | Saginaw | MI | 48601 | 43.41281 | -83.94278 |
| Detroit2 | 159 | 2 | 150 | 1734 Jefferson Ave | saginaw | Saginaw | MI | 48601 | 43.41281 | -83.94278 |
| Detroit2 | 159 | 3 | 270 | 1734 Jefferson Ave | saginaw | Saginaw | MI | 48601 | 43.41281 | -83.94278 |
| Detroit2 | 159 | 4 | 90 | 1734 Jefferson Ave | saginaw | Saginaw | MI | 48601 | 43.41281 | -83.94278 |
| Detroit2 | 159 | 5 | 210 | 1734 Jefferson Ave | saginaw | Saginaw | MI | 48601 | 43.41281 | -83.94278 |
| Detroit2 | 159 | 6 | 330 | 1734 Jefferson Ave | saginaw | Saginaw | MI | 48601 | 43.41281 | -83.94278 |
| Detroit2 | 160 | 1 | 30 | 634 kendrick St | Saginaw | Saginaw | MI | 48602 | 43.4069 | -83.98318 |
| Detroit2 | 160 | 2 | 130 | 634 kendrick St | Saginaw | Saginaw | MI | 48602 | 43.4069 | -83.98318 |
| Detroit2 | 160 | 3 | 290 | 634 kendrick St | Saginaw | Saginaw | MI | 48602 | 43.4069 | -83.98318 |
| Detroit2 | 160 | 4 | 90 | 634 kendrick St | Saginaw | Saginaw | MI | 48602 | 43.4069 | -83.98318 |
| Detroit2 | 160 | 5 | 170 | 634 kendrick St | Saginaw | Saginaw | MI | 48602 | 43.4069 | -83.98318 |
| Detroit2 | 160 | 6 | 340 | 634 kendrick St | Saginaw | Saginaw | MI | 48602 | 43.4069 | -83.98318 |
| Detroit2 | 161 | 1 | 0 | 7933 Pontiac Trail | South Lyon | Washtenaw | MI | 48178 | 42.400833 | -83.647216 |
| Detroit2 | 161 | 2 | 120 | 7933 Pontiac Trail | South Lyon | Washtenaw | MI | 48178 | 42.400833 | -83.647216 |
| Detroit2 | 161 | 3 | 240 | 7933 Pontiac Trail | South Lyon | Washtenaw | MI | 48178 | 42.400833 | -83.647216 |
| Detroit2 | 162 | 1 | 30 | 8170 Gratiot | Thomas Twp | Saginaw | MI | 48609 | 43.417803 | -84.075503 |
| Detroit2 | 162 | 2 | 110 | 8170 Gratiot | Thomas Twp | Saginaw | MI | 48609 | 43.417803 | -84.075503 |
| Detroit2 | 162 | 3 | 240 | 8170 Gratiot | Thomas Twp | Saginaw | MI | 48609 | 43.417803 | -84.075503 |
| Detroit2 | 163 | 1 | 60 | 5155 State St. | Saginaw | Saginaw | MI | 48603 | 43.43551 | -84.01593 |
| Detroit2 | 163 | 2 | 180 | 5155 State St. | Saginaw | Saginaw | MI | 48603 | 43.43551 | -84.01593 |
| Detroit2 | 163 | 3 | 300 | 5155 State St. | Saginaw | Saginaw | MI | 48603 | 43.43551 | -84.01593 |
| Detroit2 | 164 | 1 | 30 | 2800 N. Michigan Ave | Saginaw | Saginaw | MI | 48604 | 43.44558 | -83.94848 |
| Detroit2 | 164 | 2 | 150 | 2800 N. Michigan Ave | Saginaw | Saginaw | MI | 48604 | 43.44558 | -83.94848 |
| Detroit2 | 164 | 3 | 270 | 2800 N. Michigan Ave | Saginaw | Saginaw | MI | 48604 | 43.44558 | -83.94848 |
| Detroit2 | 164 | 4 | 90 | 2800 N. Michigan Ave | Saginaw | Saginaw | MI | 48604 | 43.44558 | -83.94848 |
| Detroit2 | 164 | 5 | 210 | 2800 N. Michigan Ave | Saginaw | Saginaw | MI | 48604 | 43.44558 | -83.94848 |
| Detroit2 | 164 | 6 | 330 | 2800 N. Michigan Ave | Saginaw | Saginaw | MI | 48604 | 43.44558 | -83.94848 |
| Detroit2 | 165 | 1 | 0 | 3320 Bay Rd | saginaw | Saginaw | MI | 48603 | 43.45561 | -83.973 |
| Detroit2 | 165 | 2 | 120 | 3320 Bay Rd | saginaw | Saginaw | MI | 48603 | 43.45561 | -83.973 |
| Detroit2 | 165 | 3 | 240 | 3320 Bay Rd | saginaw | Saginaw | MI | 48603 | 43.45561 | -83.973 |
| Detroit2 | 166 | 1 | 0 | 4570 Lawndale | Saginaw | Saginaw | MI | 48603 | 43.47417 | -84.03223 |
| Detroit2 | 166 | 2 | 120 | 4570 Lawndale | Saginaw | Saginaw | MI | 48603 | 43.47417 | -84.03223 |
| Detroit2 | 166 | 3 | 240 | 4570 Lawndale | Saginaw | Saginaw | MI | 48603 | 43.47417 | -84.03223 |
| Detroit2 | 167 | 1 | 0 | 3701 McCarty Rd | Saginaw | Saginaw | MI | 48603 | 43.462666 | -83.988861 |
| Detroit2 | 167 | 2 | 120 | 3701 McCarty Rd | Saginaw | Saginaw | MI | 48603 | 43.462666 | -83.988861 |
| Detroit2 | 167 | 3 | 240 | 3701 McCarty Rd | Saginaw | Saginaw | MI | 48603 | 43.462666 | -83.988861 |
| Detroit2 | 168 | 1 | 70 | 2065 Schust Rd | Saginaw | Saginaw | MI | 48604 | 43.47194 | -83.95722 |
| Detroit2 | 168 | 2 | 180 | 2065 Schust Rd | Saginaw | Saginaw | MI | 48604 | 43.47194 | -83.95722 |
| Detroit2 | 168 | 3 | 310 | 2065 Schust Rd | Saginaw | Saginaw | MI | 48604 | 43.47194 | -83.95722 |
| Detroit2 | 169 | 1 | 50 | 8425 Dixie Hwy | Frankenmuth | Saginaw | MI | 48734 | 43.30139 | -83.8075 |
| Detroit2 | 169 | 2 | 180 | 8425 Dixie Hwy | Frankenmuth | Saginaw | MI | 48734 | 43.30139 | -83.8075 |
| Detroit2 | 169 | 3 | 300 | 8425 Dixie Hwy | Frankenmuth | Saginaw | MI | 48734 | 43.30139 | -83.8075 |
| Detroit2 | 170 | 1 | 180 | 11820 Dixie hwy | Saginaw | Saginaw | MI | 48415 | 43.2525 | -83.772 |
| Detroit2 | 170 | 2 | 240 | 11820 Dixie hwy | Saginaw | Saginaw | MI | 48415 | 43.2525 | -83.772 |
| Detroit2 | 170 | 3 | 310 | 11820 Dixie hwy | Saginaw | Saginaw | MI | 48415 | 43.2525 | -83.772 |
| Detroit2 | 171 | 1 | 0 | 1963 26th Rd | Buena Vista | Saginaw | MI | 48601 | 43.454722 | -83.903611 |
| Detroit2 | 171 | 2 | 120 | 1963 26th Rd | Buena Vista | Saginaw | MI | 48601 | 43.454722 | -83.903611 |
| Detroit2 | 171 | 3 | 240 | 1963 26th Rd | Buena Vista | Saginaw | MI | 48601 | 43.454722 | -83.903611 |
| Detroit2 | 172 | 1 | 0 | 310 S Harrison | Saginaw | Saginaw | MI | 48601 | 43.41667 | -83.9675 |
| Detroit2 | 172 | 2 | 120 | 310 S Harrison | Saginaw | Saginaw | MI | 48601 | 43.41667 | -83.9675 |
| Detroit2 | 172 | 3 | 240 | 310 S Harrison | Saginaw | Saginaw | MI | 48601 | 43.41667 | -83.9675 |
| Detroit2 | 173 | 1 | 0 | 1416 Ames St | Saginaw | Saginaw | MI | 48601 | 43.43532 | -83.96103 |
| Detroit2 | 173 | 2 | 0 | 1416 Ames St | Saginaw | Saginaw | MI | 48601 | 43.4307 | -83.95603 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|--------|------|--------|---------|---------|------|--------|-------|-----|-----|------|
| Detroit2 | 174 | 1 | 0 | 4415 W.Farrand Rd | Clio | Saginaw | MI | 48420 | 43.19052 | -83.770722 |
| Detroit2 | 174 | 2 | 120 | 4415 W.Farrand Rd | Clio | Saginaw | MI | 48420 | 43.19052 | -83.770722 |
| Detroit2 | 174 | 3 | 180 | 4415 W.Farrand Rd | Clio | Saginaw | MI | 48420 | 43.19052 | -83.770722 |
| Detroit2 | 175 | 1 | 10 | 1980 S.Outer Road | Saginaw | Saginaw | MI | 48601 | 43.407222 | -83.894444 |
| Detroit2 | 175 | 2 | 200 | 1980 S.Outer Road | Saginaw | Saginaw | MI | 48601 | 43.407222 | -83.894444 |
| Detroit2 | 175 | 3 | 300 | 1980 S.Outer Road | Saginaw | Saginaw | MI | 48601 | 43.407222 | -83.894444 |
| Detroit2 | 175 | 4 | 160 | 1980 S.Outer Road | Saginaw | Saginaw | MI | 48601 | 43.407222 | -83.894444 |
| Detroit2 | 175 | 5 | 240 | 1980 S.Outer Road | Saginaw | Saginaw | MI | 48601 | 43.407222 | -83.894444 |
| Detroit2 | 175 | 6 | 330 | 1980 S.Outer Road | Saginaw | Saginaw | MI | 48601 | 43.407222 | -83.894444 |
| Detroit2 | 176 | 1 | 0 | 2814 E. Genesee | Saginaw | Saginaw | MI | 48601 | 43.40615 | -83.91487 |
| Detroit2 | 176 | 2 | 120 | 2814 E. Genesee | Saginaw | Saginaw | MI | 48601 | 43.40615 | -83.91487 |
| Detroit2 | 176 | 3 | 240 | 2814 E. Genesee | Saginaw | Saginaw | MI | 48601 | 43.40615 | -83.91487 |
| Detroit2 | 177 | 1 | 30 | 2811 Davenport Ave | Saginaw | Saginaw | MI | 48602 | 43.437503 | -83.977503 |
| Detroit2 | 177 | 2 | 150 | 2811 Davenport Ave | Saginaw | Saginaw | MI | 48602 | 43.437503 | -83.977503 |
| Detroit2 | 177 | 3 | 270 | 2811 Davenport Ave | Saginaw | Saginaw | MI | 48602 | 43.437503 | -83.977503 |
| Detroit2 | 177 | 4 | 90 | 2811 Davenport Ave | Saginaw | Saginaw | MI | 48602 | 43.437503 | -83.977503 |
| Detroit2 | 177 | 5 | 210 | 2811 Davenport Ave | Saginaw | Saginaw | MI | 48602 | 43.437503 | -83.977503 |
| Detroit2 | 177 | 6 | 330 | 2811 Davenport Ave | Saginaw | Saginaw | MI | 48602 | 43.437503 | -83.977503 |
| Detroit2 | 178 | 1 | 30 | 4980 Shattuck Rd | Saginaw | Saginaw | MI | 49602 | 43.45222 | -84.01194 |
| Detroit2 | 178 | 2 | 150 | 4980 Shattuck Rd | Saginaw | Saginaw | MI | 49602 | 43.45222 | -84.01194 |
| Detroit2 | 178 | 3 | 270 | 4980 Shattuck Rd | Saginaw | Saginaw | MI | 49602 | 43.45222 | -84.01194 |
| Detroit2 | 178 | 4 | 90 | 4980 Shattuck Rd | Saginaw | Saginaw | MI | 49602 | 43.45222 | -84.01194 |
| Detroit2 | 178 | 5 | 210 | 4980 Shattuck Rd | Saginaw | Saginaw | MI | 49602 | 43.45222 | -84.01194 |
| Detroit2 | 178 | 6 | 330 | 4980 Shattuck Rd | Saginaw | Saginaw | MI | 49602 | 43.45222 | -84.01194 |
| Detroit2 | 179 | 1 | 0 | 19362 Gerald St. | Northville | Wayne | MI | 48167 | 42.426667 | -83.471111 |
| Detroit2 | 179 | 2 | 120 | 19362 Gerald St. | Northville | Wayne | MI | 48167 | 42.426667 | -83.471111 |
| Detroit2 | 179 | 3 | 240 | 19362 Gerald St. | Northville | Wayne | MI | 48167 | 42.426667 | -83.471111 |
| Detroit2 | 180 | 1 | 0 | 3115 Mackinaw Street | Saginaw | Saginaw | MI | 48602 | 43.429794 | -83.993097 |
| Detroit2 | 180 | 2 | 120 | 3115 Mackinaw Street | Saginaw | Saginaw | MI | 48602 | 43.429794 | -83.993097 |
| Detroit2 | 180 | 3 | 240 | 3115 Mackinaw Street | Saginaw | Saginaw | MI | 46602 | 43.429794 | -83.993097 |
| Detroit2 | 181 | 1 | 50 | 777 West Eight Mile Rd | Whitmore Lake | Washtenaw | MI | 48189 | 42.427444 | -83.773002 |
| Detroit2 | 181 | 2 | 160 | 777 West Eight Mile Rd | Whitmore Lake | Washtenaw | MI | 48189 | 42.427444 | -83.773002 |
| Detroit2 | 181 | 3 | 285 | 777 West Eight Mile Rd | Whitmore Lake | Washtenaw | MI | 48169 | 42.427444 | -83.773002 |
| Detroit2 | 182 | 1 | 60 | 2000 Whittier Street | Saginaw | Saginaw | MI | 48601 | 43.417778 | -83.918333 |
| Detroit2 | 182 | 2 | 180 | 2000 Whittier Street | Saginaw | Saginaw | MI | 48601 | 43.417778 | -83.918333 |
| Detroit2 | 182 | 3 | 300 | 2000 Whittier Street | Saginaw | Saginaw | MI | 48601 | 43.417778 | -83.918333 |
| Detroit2 | 183 | 1 | 30 | 130 E Tuscola | Frankenmuth | Saginaw | MI | 48734 | 43.33214 | -83.73756 |
| Detroit2 | 183 | 2 | 150 | 130 E Tuscola | Frankenmuth | Saginaw | MI | 48734 | 43.33214 | -83.73756 |
| Detroit2 | 183 | 3 | 270 | 130 E Tuscola | Frankenmuth | Saginaw | MI | 48734 | 43.33214 | -83.73756 |
| Detroit2 | 184 | 1 | 0 | 1734 Jefferson Ave | Saginaw | Saginaw | MI | 48601 | 43.428891 | -83.93522 |
| Detroit2 | 184 | 2 | 0 | 1734 Jefferson Ave | Saginaw | Saginaw | MI | 48601 | 43.4246 | -83.94269 |
| Detroit2 | 184 | 3 | 0 | 1734 Jefferson Ave | Saginaw | Saginaw | MI | 48601 | 43.42636 | -83.92934 |
| Detroit2 | 185 | 1 | 0 | 2715 S. Jefferson Ave | Saginaw | Saginaw | MI | 48601 | 43.40156 | -83.94656 |
| Detroit2 | 185 | 2 | 120 | 2715 S. Jefferson Ave | Saginaw | Saginaw | MI | 48601 | 43.40156 | -83.94656 |
| Detroit2 | 185 | 3 | 240 | 2715 S. Jefferson Ave | Saginaw | Saginaw | MI | 48601 | 43.40156 | -83.94656 |
| Detroit2 | 186 | 1 | 0 | 1645 Mapleridge Road | Saginaw | Saginaw | MI | 48604 | 43.465556 | -83.940278 |
| Detroit2 | 186 | 2 | 120 | 1645 Mapleridge Road | Saginaw | Saginaw | MI | 48604 | 43.465556 | -83.940278 |
| Detroit2 | 186 | 3 | 240 | 1645 Mapleridge Road | Saginaw | Saginaw | MI | 48604 | 43.465556 | -83.940278 |
| Detroit2 | 186 | 4 | 70 | 1645 Mapleridge Road | Saginaw | Saginaw | MI | 48604 | 43.465556 | -83.940278 |
| Detroit2 | 186 | 5 | 150 | 1645 Mapleridge Road | Saginaw | Saginaw | MI | 48604 | 43.465556 | -83.940278 |
| Detroit2 | 186 | 6 | 330 | 1645 Mapleridge Road | Saginaw | Saginaw | MI | 48604 | 43.465556 | -83.940278 |
| Detroit2 | 187 | 1 | 0 | 52800 8 Mile Rd. | Northville | Oakland | MI | 48167 | 42.435722 | -83.569528 |
| Detroit2 | 187 | 2 | 120 | 52800 8 Mile Rd. | Northville | Oakland | MI | 48167 | 42.435722 | -83.569528 |
| Detroit2 | 187 | 3 | 240 | 52800 8 Mile Rd. | Northville | Oakland | MI | 48167 | 42.435722 | -83.569528 |
| Detroit2 | 188 | 1 | 30 | 405 N.Euclid Ave. | Bay City | Bay | MI | 48706 | 43.605556 | -83.915833 |
| Detroit2 | 188 | 2 | 150 | 405 N.Euclid Ave. | Bay City | Bay | MI | 48706 | 43.605556 | -83.915833 |
| Detroit2 | 188 | 3 | 270 | 405 N.Euclid Ave. | Bay City | Bay | MI | 48706 | 43.605556 | -83.915833 |
| Detroit2 | 189 | 1 | 60 | 154 Park St. | Freeland | Saginaw | MI | 48623 | 43.522783 | -84.123614 |
| Detroit2 | 189 | 2 | 160 | 154 Park St. | Freeland | Saginaw | MI | 48623 | 43.522783 | -84.123614 |
| Detroit2 | 189 | 3 | 310 | 154 Park St. | Freeland | Saginaw | MI | 48623 | 43.522783 | -84.123614 |
| Detroit2 | 190 | 1 | 60 | 5830 Garfield Rd | Saginaw | Saginaw | MI | 48603 | 43.492777 | -84.086944 |
| Detroit2 | 190 | 2 | 180 | 5830 Garfield Rd | Saginaw | Saginaw | MI | 48603 | 43.492777 | -84.086944 |
| Detroit2 | 190 | 3 | 300 | 5830 Garfield Rd | Saginaw | Saginaw | MI | 48603 | 43.492777 | -84.086944 |
| Detroit2 | 200 | 1 | 40 | 600 Baseline Dr. | Northville | Wayne | MI | 48167 | 42.437525 | -83.488678 |
| Detroit2 | 200 | 2 | 190 | 600 Baseline Dr. | Northville | Wayne | MI | 48167 | 42.437525 | -83.488678 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 200 | 3 | 310 | 600 Baseline Dr. | Northville | Wayne | MI | 48167 | 42.437525 | -83.488678 |
| Detroit2 | 200 | 4 | 80 | 600 Baseline Dr. | Northville | Wayne | MI | 48167 | 42.437525 | -83.488678 |
| Detroit2 | 200 | 5 | 240 | 600 Baseline Dr. | Northville | Wayne | MI | 48167 | 42.437525 | -83.488678 |
| Detroit2 | 200 | 6 | 350 | 600 Baseline Dr. | Northville | Wayne | MI | 48167 | 42.437525 | -83.488678 |
| Detroit2 | 203 | 1 | 50 | 21111 Haggerty Rd. | Novi | Oakland | MI | 48375 | 42.442889 | -83.435333 |
| Detroit2 | 203 | 2 | 160 | 21111 Haggerty Rd. | Novi | Oakland | MI | 48375 | 42.442889 | -83.435333 |
| Detroit2 | 203 | 3 | 260 | 21111 Haggerty Rd. | Novi | Oakland | MI | 48375 | 42.442889 | -83.435333 |
| Detroit2 | 204 | 1 | 30 | 23800 Industrial Park Dr. | Farmington Hills | Oakland | MI | 48335 | 42.463 | -83.4226 |
| Detroit2 | 204 | 2 | 120 | 23800 Industrial Park Dr. | Farmington Hills | Oakland | MI | 48335 | 42.463 | -83.4226 |
| Detroit2 | 204 | 3 | 280 | 23800 Industrial Park Dr. | Farmington Hills | Oakland | MI | 48335 | 42.463 | -83.4226 |
| Detroit2 | 206 | 1 | 90 | 33720 nine mile road | Farmington | Oakland | MI | 48335 | 42.45625 | -83.379778 |
| Detroit2 | 206 | 2 | 210 | 33720 nine mile road | Farmington | Oakland | MI | 48335 | 42.45625 | -83.379778 |
| Detroit2 | 206 | 3 | 310 | 33720 nine mile road | Farmington | Oakland | MI | 48335 | 42.45625 | -83.379778 |
| Detroit2 | 211 | 1 | 10 | 42380 Arena Drive | Novi | Oakland | MI | 48375 | 42.459722 | -83.466389 |
| Detroit2 | 211 | 2 | 125 | 42380 Arena Drive | Novi | Oakland | MI | 48375 | 42.459722 | -83.466389 |
| Detroit2 | 211 | 3 | 275 | 42380 Arena Drive | Novi | Oakland | MI | 48375 | 42.459722 | -83.466389 |
| Detroit2 | 216 | 1 | 0 | 35102 Grand River Ave | Farmington | Oakland | MI | 48331 | 42.471389 | -83.39389 |
| Detroit2 | 216 | 2 | 100 | 35102 Grand River Ave | Farmington | Oakland | MI | 48331 | 42.471389 | -83.39389 |
| Detroit2 | 216 | 3 | 250 | 35102 Grand River Ave | Farmington | Oakland | MI | 48331 | 42.471389 | -83.39389 |
| Detroit2 | 217 | 1 | 0 | 1420 N Telegraph Road | Pontiac | Oakland | MI | 48341 | 42.676533 | -83.314597 |
| Detroit2 | 217 | 2 | 120 | 1420 N Telegraph Road | Pontiac | Oakland | MI | 48341 | 42.676533 | -83.314597 |
| Detroit2 | 217 | 3 | 30 | 1420 N Telegraph Road | Pontiac | Oakland | MI | 48341 | 42.676533 | -83.314597 |
| Detroit2 | 221 | 1 | 50 | 5600 E. Pickard Road | Mt Pleasant | Isabella | MI | 48858 | 43.610767 | -84.7378 |
| Detroit2 | 221 | 2 | 180 | 5600 E. Pickard Road | Mt Pleasant | Isabella | MI | 48858 | 43.610767 | -84.7378 |
| Detroit2 | 221 | 3 | 300 | 5600 E. Pickard Road | Mt Pleasant | Isabella | MI | 48858 | 43.610767 | -84.7378 |
| Detroit2 | 222 | 1 | 10 | 2144 S. Wise Rd | Mt. Pleasant | Isabella | MI | 48858 | 43.60949 | -84.65013 |
| Detroit2 | 222 | 2 | 80 | 2144 S. Wise Rd | Mt. Pleasant | Isabella | MI | 48858 | 43.60949 | -84.65013 |
| Detroit2 | 222 | 3 | 280 | 2144 S. Wise Rd | Mt. Pleasant | Isabella | MI | 48858 | 43.60949 | -84.65013 |
| Detroit2 | 223 | 1 | 30 | 38763 Hills Tech Drive | Farmington | Oakland | MI | 48331 | 42.48722 | -83.428889 |
| Detroit2 | 223 | 2 | 150 | 38763 Hills Tech Drive | Farmington | Oakland | MI | 48331 | 42.48722 | -83.428889 |
| Detroit2 | 223 | 3 | 260 | 38763 Hills Tech Drive | Farmington | Oakland | MI | 48331 | 42.48722 | -83.428889 |
| Detroit2 | 224 | 1 | 0 | 24062 Taft Rd | Novi | Oakland | MI | 48375 | 42.461833 | -83.490353 |
| Detroit2 | 224 | 2 | 120 | 24062 Taft Rd | Novi | Oakland | MI | 48375 | 42.461833 | -83.490353 |
| Detroit2 | 224 | 3 | 260 | 24062 Taft Rd | Novi | Oakland | MI | 48375 | 42.461833 | -83.490353 |
| Detroit2 | 225 | 1 | 5 | 8652 Whitmore Lake Rd | Green Oak Twp | Livingston | MI | 48116 | 42.4767 | -83.7572 |
| Detroit2 | 225 | 2 | 90 | 8652 Whitmore Lake Rd | Green Oak Twp | Livingston | MI | 48116 | 42.4767 | -83.7572 |
| Detroit2 | 225 | 3 | 180 | 8652 Whitmore Lake Rd | Green Oak Twp | Livingston | MI | 48116 | 42.4767 | -83.7572 |
| Detroit2 | 226 | 1 | 15 | 5120 Deerfield Rd | Mt. Pleasant | Isabella | MI | 48858 | 43.56503 | -84.74432 |
| Detroit2 | 226 | 2 | 115 | 5120 Deerfield Rd | Mt. Pleasant | Isabella | MI | 48858 | 43.56503 | -84.74432 |
| Detroit2 | 226 | 3 | 260 | 5120 Deerfield Rd | Mt. Pleasant | Isabella | MI | 48858 | 43.56503 | -84.74432 |
| Detroit2 | 227 | 1 | 0 | 1635 Grover Pkwy | Mt. Pleasant | Isabella | MI | 48858 | 43.589306 | -84.740222 |
| Detroit2 | 227 | 2 | 180 | 1635 Grover Pkwy | Mt. Pleasant | Isabella | MI | 48858 | 43.589306 | -84.740222 |
| Detroit2 | 227 | 3 | 260 | 1635 Grover Pkwy | Mt. Pleasant | Isabella | MI | 48858 | 43.589306 | -84.740222 |
| Detroit2 | 228 | 1 | 65 | 621 W. Broomfield Rd | Mt. Pleasant | Isabella | MI | 48858 | 43.581722 | -84.78317 |
| Detroit2 | 228 | 2 | 120 | 621 W. Broomfield Rd | Mt. Pleasant | Isabella | MI | 48858 | 43.581722 | -84.78317 |
| Detroit2 | 228 | 3 | 335 | 621 W. Broomfield Rd | Mt. Pleasant | Isabella | MI | 48858 | 43.581722 | -84.78317 |
| Detroit2 | 229 | 1 | 0 | 1924 East Bellows Rd | Mt. Pleasant | Isabella | MI | 48858 | 43.592306 | -84.759722 |
| Detroit2 | 229 | 2 | 120 | 1924 East Bellows Rd | Mt. Pleasant | Isabella | MI | 48858 | 43.592306 | -84.759722 |
| Detroit2 | 229 | 3 | 240 | 1924 East Bellows Rd | Mt. Pleasant | Isabella | MI | 48858 | 43.592306 | -84.759722 |
| Detroit2 | 229 | 4 | 60 | 1924 East Bellows Rd | Mt. Pleasant | Isabella | MI | 48858 | 43.592306 | -84.759722 |
| Detroit2 | 229 | 5 | 180 | 1924 East Bellows Rd | Mt. Pleasant | Isabella | MI | 48858 | 43.592306 | -84.759722 |
| Detroit2 | 229 | 6 | 300 | 1924 East Bellows Rd | Mt. Pleasant | Isabella | MI | 48858 | 43.592306 | -84.759722 |
| Detroit2 | 230 | 1 | 30 | 1301 Washington St | Mt. Pleasant | Isabella | MI | 48858 | 43.614167 | -84.776111 |
| Detroit2 | 230 | 2 | 100 | 1301 Washington St | Mt. Pleasant | Isabella | MI | 48858 | 43.614167 | -84.776111 |
| Detroit2 | 230 | 3 | 240 | 1301 Washington St | Mt. Pleasant | Isabella | MI | 48858 | 43.614167 | -84.776111 |
| Detroit2 | 231 | 1 | 60 | 44170 Grand River | Novi | Oakland | MI | 48375 | 42.483611 | -83.484167 |
| Detroit2 | 231 | 2 | 200 | 44170 Grand River | Novi | Oakland | MI | 48375 | 42.483611 | -83.484167 |
| Detroit2 | 231 | 3 | 320 | 44170 Grand River | Novi | Oakland | MI | 48375 | 42.483611 | -83.484167 |
| Detroit2 | 232 | 1 | 0 | 13563 12 Mile Rd | Green Oak Twp | Livingston | MI | 48178 | 42.484165 | -83.678886 |
| Detroit2 | 232 | 2 | 120 | 13563 12 Mile Rd | Green Oak Twp | Livingston | MI | 48178 | 42.484165 | -83.678886 |
| Detroit2 | 232 | 3 | 240 | 13563 12 Mile Rd | Green Oak Twp | Livingston | MI | 48178 | 42.484165 | -83.678886 |
| Detroit2 | 233 | 1 | 100 | 3914 W. Isabella Rd | Mt. Pleasant | Isabella | MI | 48883 | 43.6125 | -84.5221 |
| Detroit2 | 233 | 2 | 230 | 3914 W. Isabella Rd | Mt. Pleasant | Isabella | MI | 48883 | 43.6125 | -84.5221 |
| Detroit2 | 233 | 3 | 270 | 3914 W. Isabella Rd | Mt. Pleasant | Isabella | MI | 48883 | 43.6125 | -84.5221 |
| Detroit2 | 234 | 1 | 110 | 125 N Kim Dr | Midland | Midland | MI | 48640 | 43.61535 | -84.37637 |

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 234 | 2 | 165 | 125 N Kim Dr | Midland | Midland | MI | 48640 | 43.61535 | -84.37637 |
| Detroit2 | 234 | 3 | 250 | 125 N Kim Dr | Midland | Midland | MI | 48640 | 43.61535 | -84.37637 |
| Detroit2 | 235 | 1 | 0 | 8541 Fremont Rd & US27 | Shepherd | Isabella | MI | 48883 | 43.49589 | -84.67624 |
| Detroit2 | 235 | 2 | 95 | 8541 Fremont Rd & US27 | Shepherd | Isabella | MI | 48883 | 43.49589 | -84.67624 |
| Detroit2 | 235 | 3 | 190 | 8541 Fremont Rd & US27 | Shepherd | Isabella | MI | 48883 | 43.49589 | -84.67624 |
| Detroit2 | 236 | 1 | 0 | 4099 West Crawford St | St Louis | Gratiot | MI | 48880 | 43.4049 | -84.6131 |
| Detroit2 | 236 | 2 | 100 | 4099 West Crawford St | St Louis | Gratiot | MI | 48880 | 43.4049 | -84.6131 |
| Detroit2 | 236 | 3 | 260 | 4099 West Crawford St | St Louis | Gratiot | MI | 48880 | 43.4049 | -84.6131 |
| Detroit2 | 237 | 1 | 45 | 530 Jerome Rd | Alma | Gratiot | MI | 48801 | 43.381583 | -84.626583 |
| Detroit2 | 237 | 2 | 170 | 530 Jerome Rd | Alma | Gratiot | MI | 48801 | 43.381583 | -84.626583 |
| Detroit2 | 237 | 3 | 310 | 530 Jerome Rd | Alma | Gratiot | MI | 48801 | 43.381583 | -84.626583 |
| Detroit2 | 238 | 1 | 0 | 27555 Farmington Rd. | Farmington Hills | Oakland | MI | 48331 | 42.496961 | -83.382231 |
| Detroit2 | 238 | 2 | 180 | 27555 Farmington Rd. | Farmington Hills | Oakland | MI | 48331 | 42.496961 | -83.382231 |
| Detroit2 | 238 | 3 | 270 | 27555 Farmington Rd. | Farmington Hills | Oakland | MI | 48331 | 42.496961 | -83.382231 |
| Detroit2 | 239 | 1 | 0 | 200 E St. Charles Rd | Ithaca | Gratiot | MI | 48847 | 43.305278 | -84.603333 |
| Detroit2 | 239 | 2 | 150 | 200 E St. Charles Rd | Ithaca | Gratiot | MI | 48847 | 43.305278 | -84.603333 |
| Detroit2 | 239 | 3 | 200 | 200 E St. Charles Rd | Ithaca | Gratiot | MI | 48847 | 43.305278 | -84.603333 |
| Detroit2 | 240 | 1 | 15 | 808 W. State | St. Johns | Clinton | MI | 48879 | 43.0028 | -84.5689 |
| Detroit2 | 240 | 2 | 90 | 808 W. State | St. Johns | Clinton | MI | 48879 | 43.0028 | -84.5689 |
| Detroit2 | 240 | 3 | 145 | 808 W. State | St. Johns | Clinton | MI | 48879 | 43.0028 | -84.5689 |
| Detroit2 | 241 | 1 | 190 | 2504 Ranger Rd | Ashley | Gratiot | MI | 48806 | 43.15327 | -84.55223 |
| Detroit2 | 241 | 2 | 270 | 2504 Ranger Rd | Ashley | Gratiot | MI | 48806 | 43.15327 | -84.55223 |
| Detroit2 | 241 | 3 | 350 | 2504 Ranger Rd | Ashley | Gratiot | MI | 48806 | 43.15327 | -84.55223 |
| Detroit2 | 242 | 1 | 60 | 28015 Oakland Oaks Court | Wixom | Oakland | MI | 48393 | 42.49839 | -83.550506 |
| Detroit2 | 242 | 2 | 190 | 28015 Oakland Oaks Court | Wixom | Oakland | MI | 48393 | 42.49839 | -83.550506 |
| Detroit2 | 242 | 3 | 300 | 28015 Oakland Oaks Court | Wixom | Oakland | MI | 48393 | 42.49839 | -83.550506 |
| Detroit2 | 243 | 1 | 0 | 7420 S. Williams Rd | St. Johns | Clinton | MI | 48879 | 42.90761 | -84.52536 |
| Detroit2 | 243 | 2 | 180 | 7420 S. Williams Rd | St. Johns | Clinton | MI | 48879 | 42.90761 | -84.52536 |
| Detroit2 | 243 | 3 | 270 | 7420 S. Williams Rd | St. Johns | Clinton | MI | 48879 | 42.90761 | -84.52536 |
| Detroit2 | 244 | 1 | 10 | | | | | | 43.597 | -84.7094 |
| Detroit2 | 244 | 2 | 120 | | | | | | 43.597 | -84.7094 |
| Detroit2 | 244 | 3 | 240 | | | | | | 43.597 | -84.7094 |
| Detroit2 | 245 | 1 | 30 | One Moshr St | Mt. Pleasant | Isabella | MI | 48854 | 43.6052 | -84.7779 |
| Detroit2 | 245 | 2 | 150 | One Moshr St | Mt. Pleasant | Isabella | MI | 48854 | 43.6052 | -84.7779 |
| Detroit2 | 245 | 3 | 270 | One Moshr St | Mt. Pleasant | Isabella | MI | 48854 | 43.6052 | -84.7779 |
| Detroit2 | 246 | 1 | 10 | 805 South Bradley (1403 W. High St.) | Mt. Pleasant | Isabella | MI | 48858 | 43.596525 | -84.797397 |
| Detroit2 | 246 | 2 | 120 | 805 South Bradley (1403 W. High St.) | Mt. Pleasant | Isabella | MI | 48858 | 43.596525 | -84.797397 |
| Detroit2 | 246 | 3 | 260 | 805 South Bradley (1403 W. High St.) | Mt. Pleasant | Isabella | MI | 48858 | 43.596525 | -84.797397 |
| Detroit2 | 248 | 1 | 0 | 1031 S. Center Rd | Saginaw | Saginaw | MI | 48603 | 43.408061 | -84.013611 |
| Detroit2 | 248 | 2 | 120 | 1031 S. Center Rd | Saginaw | Saginaw | MI | 48603 | 43.408061 | -84.013611 |
| Detroit2 | 248 | 3 | 240 | 1031 S. Center Rd | Saginaw | Saginaw | MI | 48603 | 43.408061 | -84.013611 |
| Detroit2 | 249 | 1 | 30 | 1416 Ames St | Saginaw | Saginaw | MI | 48602 | 43.424906 | -83.969404 |
| Detroit2 | 249 | 2 | 150 | 1416 Ames St | Saginaw | Saginaw | MI | 48602 | 43.424906 | -83.969404 |
| Detroit2 | 249 | 3 | 270 | 1416 Ames St | Saginaw | Saginaw | MI | 48602 | 43.424906 | -83.969404 |
| Detroit2 | 249 | 4 | 90 | 1416 Ames St | Saginaw | Saginaw | MI | 48602 | 43.424906 | -83.969404 |
| Detroit2 | 249 | 5 | 210 | 1416 Ames St | Saginaw | Saginaw | MI | 48602 | 43.424906 | -83.969404 |
| Detroit2 | 249 | 6 | 330 | 1416 Ames St | Saginaw | Saginaw | MI | 48602 | 43.424906 | -83.969404 |
| Detroit2 | 251 | 1 | 0 | 1715 Lewis St | Bay City | Bay | MI | 48706 | 43.62083 | -83.866666 |
| Detroit2 | 251 | 2 | 120 | 1715 Lewis St | Bay City | Bay | MI | 48706 | 43.62083 | -83.866666 |
| Detroit2 | 251 | 3 | 240 | 1715 Lewis St | Bay City | Bay | MI | 48706 | 43.62083 | -83.866666 |
| Detroit2 | 252 | 1 | 0 | 58100 Grand River | New Hudson | Oakland | MI | 48165 | 42.516667 | -83.631667 |
| Detroit2 | 252 | 2 | 110 | 58100 Grand River | New Hudson | Oakland | MI | 48165 | 42.516667 | -83.631667 |
| Detroit2 | 252 | 3 | 260 | 58100 Grand River | New Hudson | Oakland | MI | 48165 | 42.516667 | -83.631667 |
| Detroit2 | 253 | 1 | 0 | 11763 Grand Rive Ave | Brighton | Livingston | MI | 48116 | 42.516666 | -83.715553 |
| Detroit2 | 253 | 2 | 90 | 11763 Grand Rive Ave | Brighton | Livingston | MI | 48116 | 42.516666 | -83.715553 |
| Detroit2 | 253 | 3 | 280 | 11763 Grand Rive Ave | Brighton | Livingston | MI | 48116 | 42.516666 | -83.715553 |
| Detroit2 | 254 | 1 | 0 | 601 Morton St. | Bay City | Bay | MI | 48706 | 43.57075 | -83.91132 |
| Detroit2 | 254 | 2 | 200 | 601 Morton St. | Bay City | Bay | MI | 48706 | 43.57075 | -83.91132 |
| Detroit2 | 254 | 3 | 290 | 601 Morton St. | Bay City | Bay | MI | 48706 | 43.57075 | -83.91132 |
| Detroit2 | 255 | 1 | 30 | 4611 Three Mile Rd | Bay City | Bay | MI | 48706 | 43.60639 | -83.94889 |
| Detroit2 | 255 | 2 | 150 | 4611 Three Mile Rd | Bay City | Bay | MI | 48706 | 43.60639 | -83.94889 |
| Detroit2 | 255 | 3 | 240 | 4611 Three Mile Rd | Bay City | Bay | MI | 48706 | 43.60639 | -83.94889 |
| Detroit2 | 257 | 1 | 70 | 3701 Wilder Rd | Bay City | Bay | MI | 48706 | 43.6259 | -83.907 |
| Detroit2 | 257 | 2 | 150 | 3701 Wilder Rd | Bay City | Bay | MI | 48706 | 43.6259 | -83.907 |
| Detroit2 | 257 | 3 | 230 | 3701 Wilder Rd | Bay City | Bay | MI | 48706 | 43.6259 | -83.907 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 257 | 4 | 110 | 3701 Wilder Rd | Bay City | Bay | MI | 48706 | 43.6259 | -83.907 |
| Detroit2 | 257 | 5 | 190 | 3701 Wilder Rd | Bay City | Bay | MI | 48706 | 43.6259 | -83.907 |
| Detroit2 | 257 | 6 | 270 | 3701 Wilder Rd | Bay City | Bay | MI | 48706 | 43.6259 | -83.907 |
| Detroit2 | 259 | 1 | 15 | 2711 e. Delta Rd | Bay City | Bay | MI | 48706 | 43.55386 | -83.9462 |
| Detroit2 | 259 | 2 | 170 | 2711 e. Delta Rd | Bay City | Bay | MI | 48706 | 43.55386 | -83.9462 |
| Detroit2 | 259 | 3 | 240 | 2711 e. Delta Rd | Bay City | Bay | MI | 48706 | 43.55386 | -83.9462 |
| Detroit2 | 260 | 1 | 0 | 4920 McCarthy | Milford | Oakland | MI | 48381 | 42.5245 | -83.585667 |
| Detroit2 | 260 | 2 | 90 | 4920 McCarthy | Milford | Oakland | MI | 48381 | 42.5245 | -83.585667 |
| Detroit2 | 260 | 3 | 220 | 4920 McCarthy | Milford | Oakland | MI | 48381 | 42.5245 | -83.585667 |
| Detroit2 | 264 | 1 | 45 | 300 Franklin | Brighton | Livingston | MI | 48116 | 42.526416 | -83.782531 |
| Detroit2 | 264 | 2 | 150 | 300 Franklin | Brighton | Livingston | MI | 48116 | 42.526416 | -83.782531 |
| Detroit2 | 264 | 3 | 320 | 300 Franklin | Brighton | Livingston | MI | 48116 | 42.526416 | -83.782531 |
| Detroit2 | 267 | 1 | 0 | 964 S. Euclid Ave | Bay City | Bay | MI | 48706 | 43.59083 | -83.91667 |
| Detroit2 | 267 | 2 | 120 | 964 S. Euclid Ave | Bay City | Bay | MI | 48706 | 43.59083 | -83.91667 |
| Detroit2 | 267 | 3 | 240 | 964 S. Euclid Ave | Bay City | Bay | MI | 48706 | 43.59083 | -83.91667 |
| Detroit2 | 271 | 1 | 0 | 1 Wenonah park Place | bay City | Bay | MI | 48708 | 43.596667 | -83.890556 |
| Detroit2 | 271 | 2 | 120 | 1 Wenonah park Place | bay City | Bay | MI | 48708 | 43.596667 | -83.890556 |
| Detroit2 | 271 | 3 | 240 | 1 Wenonah park Place | bay City | Bay | MI | 48708 | 43.596667 | -83.890556 |
| Detroit2 | 271 | 4 | 60 | 1 Wenonah park Place | bay City | Bay | MI | 48708 | 43.596667 | -83.890556 |
| Detroit2 | 271 | 5 | 180 | 1 Wenonah park Place | bay City | Bay | MI | 48708 | 43.596667 | -83.890556 |
| Detroit2 | 271 | 6 | 300 | 1 Wenonah park Place | bay City | Bay | MI | 48708 | 43.596667 | -83.890556 |
| Detroit2 | 272 | 1 | 0 | 2800 Old Kawkawlin Road | Kawkalin Twp | Bay | MI | 48631 | 43.660278 | -83.944168 |
| Detroit2 | 272 | 2 | 120 | 2800 Old Kawkawlin Road | Kawkalin Twp | Bay | MI | 48631 | 43.660278 | -83.944168 |
| Detroit2 | 272 | 3 | 240 | 2800 Old Kawkawlin Road | Kawkalin Twp | Bay | MI | 48631 | 43.660278 | -83.944168 |
| Detroit2 | 273 | 1 | 90 | 200 W. Midland Rd | Auburn | Bay | MI | 48611 | 43.60444 | -84.05685 |
| Detroit2 | 273 | 2 | 180 | 200 W. Midland Rd | Auburn | Bay | MI | 48611 | 43.60444 | -84.05685 |
| Detroit2 | 273 | 3 | 270 | 200 W. Midland Rd | Auburn | Bay | MI | 48611 | 43.60444 | -84.05685 |
| Detroit2 | 274 | 1 | 0 | 1150 Benstein | Walled Lake | Oakland | MI | 48390 | 42.540556 | -83.501111 |
| Detroit2 | 274 | 2 | 120 | 1150 Benstein | Walled Lake | Oakland | MI | 48390 | 42.540556 | -83.501111 |
| Detroit2 | 274 | 3 | 235 | 1150 Benstein | Walled Lake | Oakland | MI | 48390 | 42.540556 | -83.501111 |
| Detroit2 | 274 | 4 | 70 | 1150 Benstein | Walled Lake | Oakland | MI | 48390 | 42.540556 | -83.501111 |
| Detroit2 | 274 | 5 | 195 | 1150 Benstein | Walled Lake | Oakland | MI | 48390 | 42.540556 | -83.501111 |
| Detroit2 | 274 | 6 | 290 | 1150 Benstein | Walled Lake | Oakland | MI | 48390 | 42.540556 | -83.501111 |
| Detroit2 | 277 | 1 | 30 | 1215 N.Johnson | Bay City | Bay | MI | 48708 | 43.60189 | -83.87353 |
| Detroit2 | 277 | 2 | 150 | 1215 N.Johnson | Bay City | Bay | MI | 48708 | 43.60189 | -83.87353 |
| Detroit2 | 277 | 3 | 270 | 1215 N.Johnson | Bay City | Bay | MI | 48708 | 43.60189 | -83.87353 |
| Detroit2 | 278 | 1 | 40 | 6900 Wayne Rd. | Romulus | Wayne | MI | 48174 | 42.25417 | -83.39056 |
| Detroit2 | 278 | 2 | 160 | 6900 Wayne Rd. | Romulus | Wayne | MI | 48174 | 42.25417 | -83.39056 |
| Detroit2 | 278 | 3 | 300 | 6900 Wayne Rd. | Romulus | Wayne | MI | 48174 | 42.25417 | -83.39056 |
| Detroit2 | 282 | 1 | 60 | 4857 Orchard Lake Road | West Bloomfield | Oakland | MI | 48324 | 42.568489 | -83.359844 |
| Detroit2 | 282 | 2 | 180 | 4857 Orchard Lake Road | West Bloomfield | Oakland | MI | 48324 | 42.568489 | -83.359844 |
| Detroit2 | 282 | 3 | 300 | 4857 Orchard Lake Road | West Bloomfield | Oakland | MI | 48324 | 42.568489 | -83.359844 |
| Detroit2 | 284 | 1 | 0 | 3483 Kensington Rd | Milford | Oakland | MI | 48380 | 42.556499 | -83.694503 |
| Detroit2 | 284 | 2 | 120 | 3483 Kensington Rd | Milford | Oakland | MI | 48380 | 42.556499 | -83.694503 |
| Detroit2 | 284 | 3 | 240 | 3483 Kensington Rd | Milford | Oakland | MI | 48380 | 42.556499 | -83.694503 |
| Detroit2 | 285 | 1 | 50 | 351 Airport Industrial Ave | Ypsilanti | Washtenaw | MI | 48198 | 42.24224 | -83.56964 |
| Detroit2 | 285 | 2 | 200 | 351 Airport Industrial Ave | Ypsilanti | Washtenaw | MI | 48198 | 42.24224 | -83.56964 |
| Detroit2 | 285 | 3 | 270 | 351 Airport Industrial Ave | Ypsilanti | Washtenaw | MI | 48198 | 42.24224 | -83.56964 |
| Detroit2 | 286 | 1 | 0 | 1200 Holden Rd | Milford | Oakland | MI | 48381 | 42.557063 | -83.614691 |
| Detroit2 | 286 | 2 | 120 | 1200 Holden Rd | Milford | Oakland | MI | 48381 | 42.557063 | -83.614691 |
| Detroit2 | 286 | 3 | 240 | 1200 Holden Rd | Milford | Oakland | MI | 48381 | 42.557063 | -83.614691 |
| Detroit2 | 288 | 1 | 0 | 2285 Childs Lake Rd | Milford | Oakland | MI | 48381 | 42.561944 | -83.572222 |
| Detroit2 | 288 | 2 | 120 | 2285 Childs Lake Rd | Milford | Oakland | MI | 48381 | 42.561944 | -83.572222 |
| Detroit2 | 288 | 3 | 240 | 2285 Childs Lake Rd | Milford | Oakland | MI | 48381 | 42.561944 | -83.572222 |
| Detroit2 | 289 | 1 | 0 | 1843 Hatch Rd | Bay City | Bay | MI | 48708 | 43.58494 | -83.85105 |
| Detroit2 | 289 | 2 | 120 | 1843 Hatch Rd | Bay City | Bay | MI | 48708 | 43.58494 | -83.85105 |
| Detroit2 | 289 | 3 | 240 | 1843 Hatch Rd | Bay City | Bay | MI | 48708 | 43.58494 | -83.85105 |
| Detroit2 | 290 | 1 | 30 | 1611 S. Garfield | Bay City | Bay | MI | 48708 | 43.5751 | -83.8897 |
| Detroit2 | 290 | 2 | 150 | 1611 S. Garfield | Bay City | Bay | MI | 48708 | 43.5751 | -83.8897 |
| Detroit2 | 290 | 3 | 270 | 1611 S. Garfield | Bay City | Bay | MI | 48708 | 43.5751 | -83.8897 |
| Detroit2 | 290 | 4 | 90 | 1611 S. Garfield | Bay City | Bay | MI | 48708 | 43.5751 | -83.8897 |
| Detroit2 | 290 | 5 | 210 | 1611 S. Garfield | Bay City | Bay | MI | 48708 | 43.5751 | -83.8897 |
| Detroit2 | 290 | 6 | 330 | 1611 S. Garfield | Bay City | Bay | MI | 48708 | 43.5751 | -83.8897 |
| Detroit2 | 291 | 1 | 40 | 2002 Dorr Road | Howell | Livingston | MI | 48843 | 42.569469 | -83.835312 |
| Detroit2 | 291 | 2 | 140 | 2002 Dorr Road | Howell | Livingston | MI | 48843 | 42.569469 | -83.835312 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|--------|------|--------|---------|---------|------|--------|-------|-----|-----|------|
| Detroit2 | 291 | 3 | 300 | 2002 Dorr Road | Howell | Livingston | MI | 48843 | 42.569469 | -83.835312 |
| Detroit2 | 293 | 1 | 60 | 2711 Center Ave. | Bay City | Bay | MI | 48732 | 43.595592 | -83.849754 |
| Detroit2 | 293 | 2 | 180 | 2711 Center Ave. | Bay City | Bay | MI | 48732 | 43.595592 | -83.849754 |
| Detroit2 | 293 | 3 | 300 | 2711 Center Ave. | Bay City | Bay | MI | 48732 | 43.595592 | -83.849754 |
| Detroit2 | 299 | 1 | 40 | 1574 Old US Hwy 23 | Brighton | Livingston | MI | 48116 | 42.580639 | -83.754083 |
| Detroit2 | 299 | 2 | 160 | 1574 Old US Hwy 23 | Brighton | Livingston | MI | 48116 | 42.580639 | -83.754083 |
| Detroit2 | 299 | 3 | 280 | 1574 Old US Hwy 23 | Brighton | Livingston | MI | 48116 | 42.580639 | -83.754083 |
| Detroit2 | 300 | 1 | 60 | 1501 West Blvd | Waterford | Oakland | MI | 48328 | 42.66172 | -83.3272 |
| Detroit2 | 300 | 2 | 190 | 1501 West Blvd | Waterford | Oakland | MI | 48328 | 42.66172 | -83.3272 |
| Detroit2 | 300 | 3 | 300 | 1501 West Blvd | Waterford | Oakland | MI | 48328 | 42.66172 | -83.3272 |
| Detroit2 | 301 | 1 | 130 | 13901 Wood Road | Bath | Ingham | MI | 48808 | 42.81472 | -84.52222 |
| Detroit2 | 301 | 2 | 240 | 13901 Wood Road | Bath | Ingham | MI | 48808 | 42.81472 | -84.52222 |
| Detroit2 | 301 | 3 | 350 | 13901 Wood Road | Bath | Ingham | MI | 48808 | 42.81472 | -84.52222 |
| Detroit2 | 302 | 1 | 0 | 14480 Webster Rd | Bath | Ingham | MI | 48808 | 42.80658 | -84.4502 |
| Detroit2 | 302 | 2 | 130 | 14480 Webster Rd | Bath | Ingham | MI | 48808 | 42.80658 | -84.4502 |
| Detroit2 | 302 | 3 | 240 | 14480 Webster Rd | Bath | Ingham | MI | 48808 | 42.80658 | -84.4502 |
| Detroit2 | 303 | 1 | 20 | 970 Grand Oaks Rd | Howell | Livingston | MI | 48843 | 42.587528 | -83.887833 |
| Detroit2 | 303 | 2 | 120 | 970 Grand Oaks Rd | Howell | Livingston | MI | 48843 | 42.587528 | -83.887833 |
| Detroit2 | 303 | 3 | 270 | 970 Grand Oaks Rd | Howell | Livingston | MI | 48843 | 42.587528 | -83.887833 |
| Detroit2 | 304 | 1 | 0 | 1999 SAGINAW RD | LANSING | Ingham | MI | 48823 | 42.76861 | -84.4198 |
| Detroit2 | 304 | 2 | 120 | 1999 SAGINAW RD | LANSING | Ingham | MI | 48823 | 42.76861 | -84.4198 |
| Detroit2 | 304 | 3 | 220 | 1999 SAGINAW RD | LANSING | Ingham | MI | 48823 | 42.76861 | -84.4198 |
| Detroit2 | 305 | 1 | 40 | 3535 Seminary Rd | Orchard Lake | Oakland | MI | 48324 | 42.592498 | -83.353363 |
| Detroit2 | 305 | 2 | 175 | 3535 Seminary Rd | Orchard Lake | Oakland | MI | 48324 | 42.592498 | -83.353363 |
| Detroit2 | 305 | 3 | 290 | 3535 Seminary Rd | Orchard Lake | Oakland | MI | 48324 | 42.592498 | -83.353363 |
| Detroit2 | 306 | 1 | 0 | 5151 Marsh Rd | Meridian Twp | Ingham | MI | 48864 | 42.7287 | -84.4144 |
| Detroit2 | 306 | 2 | 120 | 5151 Marsh Rd | Meridian Twp | Ingham | MI | 48864 | 42.7287 | -84.4144 |
| Detroit2 | 306 | 3 | 240 | 5151 Marsh Rd | Meridian Twp | Ingham | MI | 48864 | 42.7287 | -84.4144 |
| Detroit2 | 306 | 4 | 60 | 5151 Marsh Rd | Meridian Twp | Ingham | MI | 48864 | 42.7287 | -84.4144 |
| Detroit2 | 306 | 5 | 180 | 5151 Marsh Rd | Meridian Twp | Ingham | MI | 48864 | 42.7287 | -84.4144 |
| Detroit2 | 306 | 6 | 300 | 5151 Marsh Rd | Meridian Twp | Ingham | MI | 48864 | 42.7287 | -84.4144 |
| Detroit2 | 307 | 1 | 0 | 705 Grand River Rd | Okemos | Ingham | MI | 48864 | 42.71111 | -84.37667 |
| Detroit2 | 307 | 2 | 120 | 705 Grand River Rd | Okemos | Ingham | MI | 48864 | 42.71111 | -84.37667 |
| Detroit2 | 307 | 3 | 240 | 705 Grand River Rd | Okemos | Ingham | MI | 48864 | 42.71111 | -84.37667 |
| Detroit2 | 307 | 4 | 60 | 705 Grand River Rd | Okemos | Ingham | MI | 48864 | 42.71111 | -84.37667 |
| Detroit2 | 307 | 5 | 180 | 705 Grand River Rd | Okemos | Ingham | MI | 48864 | 42.71111 | -84.37667 |
| Detroit2 | 307 | 6 | 300 | 705 Grand River Rd | Okemos | Ingham | MI | 48864 | 42.71111 | -84.37667 |
| Detroit2 | 309 | 1 | 0 | 807 Concrete Drive | Milford | Oakland | MI | 48381 | 42.59694 | -83.6043 |
| Detroit2 | 309 | 2 | 120 | 807 Concrete Drive | Milford | Oakland | MI | 48381 | 42.59694 | -83.6043 |
| Detroit2 | 309 | 3 | 240 | 807 Concrete Drive | Milford | Oakland | MI | 48381 | 42.59694 | -83.6043 |
| Detroit2 | 310 | 1 | 100 | 16084 Chandler Rd | Lansing | Ingham | MI | 48823 | 42.7825 | -84.48611 |
| Detroit2 | 310 | 2 | 250 | 16084 Chandler Rd | Lansing | Ingham | MI | 48823 | 42.7825 | -84.48611 |
| Detroit2 | 310 | 3 | 350 | 16084 Chandler Rd | Lansing | Ingham | MI | 48823 | 42.7825 | -84.48611 |
| Detroit2 | 311 | 1 | 20 | 3600 Centerpoint Pkwy | Pontiac | Oakland | MI | 48341 | 42.605889 | -83.250556 |
| Detroit2 | 311 | 2 | 120 | 3600 Centerpoint Pkwy | Pontiac | Oakland | MI | 48341 | 42.605889 | -83.250556 |
| Detroit2 | 311 | 3 | 220 | 3600 Centerpoint Pkwy | Pontiac | Oakland | MI | 48341 | 42.605889 | -83.250556 |
| Detroit2 | 311 | 4 | 70 | 3600 Centerpoint Pkwy | Pontiac | Oakland | MI | 48341 | 42.605889 | -83.250556 |
| Detroit2 | 311 | 5 | 170 | 3600 Centerpoint Pkwy | Pontiac | Oakland | MI | 48341 | 42.605889 | -83.250556 |
| Detroit2 | 311 | 6 | 270 | 3600 Centerpoint Pkwy | Pontiac | Oakland | MI | 48341 | 42.605889 | -83.250556 |
| Detroit2 | 312 | 1 | 70 | 255 Carriage Circle | Pontiac | Oakland | MI | 48342 | 42.6339 | -83.2608 |
| Detroit2 | 312 | 2 | 220 | 255 Carriage Circle | Pontiac | Oakland | MI | 48342 | 42.6339 | -83.2608 |
| Detroit2 | 312 | 3 | 310 | 255 Carriage Circle | Pontiac | Oakland | MI | 48342 | 42.6339 | -83.2608 |
| Detroit2 | 313 | 1 | 90 | 6056 Adams@ Square Lake | Troy | Oakland | MI | 48098 | 42.606052 | -83.208053 |
| Detroit2 | 313 | 2 | 210 | 6056 Adams@ Square Lake | Troy | Oakland | MI | 48098 | 42.606052 | -83.208053 |
| Detroit2 | 313 | 3 | 330 | 6056 Adams@ Square Lake | Troy | Oakland | MI | 48098 | 42.606052 | -83.208053 |
| Detroit2 | 314 | 1 | 45 | 34 Rapid Street | Pontiac | Oakland | MI | 48341 | 42.626777 | -83.287777 |
| Detroit2 | 314 | 2 | 165 | 34 Rapid Street | Pontiac | Oakland | MI | 48341 | 42.626777 | -83.287777 |
| Detroit2 | 314 | 3 | 285 | 34 Rapid Street | Pontiac | Oakland | MI | 48341 | 42.626777 | -83.287777 |
| Detroit2 | 315 | 1 | 10 | 3600 Dunckel Rd | Lansing | Ingham | MI | 48910 | 42.68875 | -84.50442 |
| Detroit2 | 315 | 2 | 140 | 3600 Dunckel Rd | Lansing | Ingham | MI | 48910 | 42.68875 | -84.50442 |
| Detroit2 | 315 | 3 | 260 | 3600 Dunckel Rd | Lansing | Ingham | MI | 48910 | 42.68875 | -84.50442 |
| Detroit2 | 316 | 1 | 10 | 15620 S US27 BR | Lansing | Ingham | MI | 48906 | 42.78997 | -84.5447 |
| Detroit2 | 316 | 2 | 120 | 15620 S US27 BR | Lansing | Ingham | MI | 48906 | 42.78997 | -84.5447 |
| Detroit2 | 316 | 3 | 230 | 15620 S US27 BR | Lansing | Ingham | MI | 48906 | 42.78997 | -84.5447 |
| Detroit2 | 317 | 1 | 10 | 575 Friendly | Pontiac | Oakland | MI | 48341 | 42.609194 | -83.292722 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 317 | 2 | 160 | 575 Friendly | Pontiac | Oakland | MI | 48341 | 42.609194 | -83.292722 |
| Detroit2 | 317 | 3 | 280 | 575 Friendly | Pontiac | Oakland | MI | 48341 | 42.609194 | -83.292722 |
| Detroit2 | 318 | 1 | 45 | 152 S. Highlander Way | Howell | Livingston | MI | 48843 | 42.611942 | -83.955833 |
| Detroit2 | 318 | 2 | 140 | 152 S. Highlander Way | Howell | Livingston | MI | 48843 | 42.611942 | -83.955833 |
| Detroit2 | 318 | 3 | 270 | 152 S. Highlander Way | Howell | Livingston | MI | 48843 | 42.611942 | -83.955833 |
| Detroit2 | 319 | 1 | 0 | 700 E. Kalamazoo | Lansing | Ingham | MI | 48912 | 42.727974 | -84.542084 |
| Detroit2 | 319 | 2 | 120 | 700 E. Kalamazoo | Lansing | Ingham | MI | 48912 | 42.727974 | -84.542084 |
| Detroit2 | 319 | 3 | 240 | 700 E. Kalamazoo | Lansing | Ingham | MI | 48912 | 42.727974 | -84.542084 |
| Detroit2 | 319 | 4 | 60 | 700 E. Kalamazoo | Lansing | Ingham | MI | 48912 | 42.727974 | -84.542084 |
| Detroit2 | 319 | 5 | 180 | 700 E. Kalamazoo | Lansing | Ingham | MI | 48912 | 42.727974 | -84.542084 |
| Detroit2 | 319 | 6 | 300 | 700 E. Kalamazoo | Lansing | Ingham | MI | 48912 | 42.727974 | -84.542084 |
| Detroit2 | 320 | 1 | 0 | 7946 Cooley Lake Rd | Waterford | Oakland | MI | 48327 | 42.615555 | -83.440277 |
| Detroit2 | 320 | 2 | 120 | 7946 Cooley Lake Rd | Waterford | Oakland | MI | 48327 | 42.615555 | -83.440277 |
| Detroit2 | 320 | 3 | 240 | 7946 Cooley Lake Rd | Waterford | Oakland | MI | 48327 | 42.615555 | -83.440277 |
| Detroit2 | 321 | 1 | 0 | 872 N. Old US Highway 23 | Brighton | Livingston | MI | 48114 | 42.616386 | -83.748054 |
| Detroit2 | 321 | 2 | 145 | 872 N. Old US Highway 23 | Brighton | Livingston | MI | 48114 | 42.616386 | -83.748054 |
| Detroit2 | 321 | 3 | 260 | 872 N. Old US Highway 23 | Brighton | Livingston | MI | 48114 | 42.616386 | -83.748054 |
| Detroit2 | 322 | 1 | 130 | 4642 Elizabeth Lake Rd | Waterford | Oakland | MI | 48328 | 42.639444 | -83.380556 |
| Detroit2 | 322 | 2 | 250 | 4642 Elizabeth Lake Rd | Waterford | Oakland | MI | 48328 | 42.639444 | -83.380556 |
| Detroit2 | 322 | 3 | 350 | 4642 Elizabeth Lake Rd | Waterford | Oakland | MI | 48328 | 42.639444 | -83.380556 |
| Detroit2 | 323 | 1 | 0 | 2370 Milford Rd. | Highland Twp. | Oakland | MI | 48381 | 42.621219 | -83.624114 |
| Detroit2 | 323 | 2 | 120 | 2370 Milford Rd. | Highland Twp. | Oakland | MI | 48381 | 42.621219 | -83.624114 |
| Detroit2 | 323 | 3 | 240 | 2370 Milford Rd. | Highland Twp. | Oakland | MI | 48381 | 42.621219 | -83.624114 |
| Detroit2 | 325 | 1 | 40 | 9965 Cedar Island Road | White Lake | Oakland | MI | 48386 | 42.62318 | -83.4799 |
| Detroit2 | 325 | 2 | 160 | 9965 Cedar Island Road | White Lake | Oakland | MI | 48386 | 42.62318 | -83.4799 |
| Detroit2 | 325 | 3 | 280 | 9965 Cedar Island Road | White Lake | Oakland | MI | 48386 | 42.62318 | -83.4799 |
| Detroit2 | 326 | 1 | 0 | 100 Dadson Dr | Lansing | Ingham | MI | 48933 | 42.658611 | -84.5533 |
| Detroit2 | 326 | 2 | 110 | 100 Dadson Dr | Lansing | Ingham | MI | 48933 | 42.658611 | -84.5533 |
| Detroit2 | 326 | 3 | 270 | 100 Dadson Dr | Lansing | Ingham | MI | 48933 | 42.658611 | -84.5533 |
| Detroit2 | 327 | 1 | 110 | 3403 James Phillips Dr. | Okemos | Ingham | MI | 48864 | 42.680047 | -84.448911 |
| Detroit2 | 327 | 2 | 250 | 3403 James Phillips Dr. | Okemos | Ingham | MI | 48864 | 42.680047 | -84.448911 |
| Detroit2 | 327 | 3 | 350 | 3403 James Phillips Dr. | Okemos | Ingham | MI | 48864 | 42.680047 | -84.448911 |
| Detroit2 | 330 | 1 | 10 | 635 Filley St | Lansing | Ingham | MI | 48906 | 42.76056 | -84.5625 |
| Detroit2 | 330 | 2 | 130 | 635 Filley St | Lansing | Ingham | MI | 48906 | 42.76056 | -84.5625 |
| Detroit2 | 330 | 3 | 270 | 635 Filley St | Lansing | Ingham | MI | 48906 | 42.76056 | -84.5625 |
| Detroit2 | 332 | 1 | 60 | Southwest Corner of I-75 and M-59 Interchange | Auburn Hills | Oakland | MI | 48236 | 42.640556 | -83.239722 |
| Detroit2 | 332 | 2 | 180 | Southwest Corner of I-75 and M-59 Interchange | Auburn Hills | Oakland | MI | 48236 | 42.640556 | -83.239722 |
| Detroit2 | 332 | 3 | 300 | Southwest Corner of I-75 and M-59 Interchange | Auburn Hills | Oakland | MI | 48236 | 42.640556 | -83.239722 |
| Detroit2 | 333 | 1 | 0 | 35 W Huron | Pontiac | Oakland | MI | 48342 | 42.638306 | -83.294111 |
| Detroit2 | 333 | 2 | 120 | 35 W Huron | Pontiac | Oakland | MI | 48342 | 42.638306 | -83.294111 |
| Detroit2 | 333 | 3 | 240 | 35 W Huron | Pontiac | Oakland | MI | 48342 | 42.638306 | -83.294111 |
| Detroit2 | 333 | 4 | 60 | 35 W Huron | Pontiac | Oakland | MI | 48342 | 42.638306 | -83.294111 |
| Detroit2 | 333 | 5 | 180 | 35 W Huron | Pontiac | Oakland | MI | 48342 | 42.638306 | -83.294111 |
| Detroit2 | 333 | 6 | 300 | 35 W Huron | Pontiac | Oakland | MI | 48342 | 42.638306 | -83.294111 |
| Detroit2 | 334 | 1 | 0 | 280 N Hickory Ridge Rd | Highland | Oakland | MI | 48357 | 42.638333 | -83.657222 |
| Detroit2 | 334 | 2 | 120 | 280 N Hickory Ridge Rd | Highland | Oakland | MI | 48357 | 42.638333 | -83.657222 |
| Detroit2 | 334 | 3 | 240 | 280 N Hickory Ridge Rd | Highland | Oakland | MI | 48357 | 42.638333 | -83.657222 |
| Detroit2 | 336 | 1 | 60 | 3790 Industrial Dr | Rochester Hills | Oakland | MI | 48309 | 42.642002 | -83.205245 |
| Detroit2 | 336 | 2 | 180 | 3790 Industrial Dr | Rochester Hills | Oakland | MI | 48309 | 42.642002 | -83.205245 |
| Detroit2 | 336 | 3 | 300 | 3790 Industrial Dr | Rochester Hills | Oakland | MI | 48309 | 42.642002 | -83.205245 |
| Detroit2 | 337 | 1 | 30 | 810 Featherstone St | Pontiac | Oakland | MI | 48342 | 42.647778 | -83.269167 |
| Detroit2 | 337 | 2 | 160 | 810 Featherstone St | Pontiac | Oakland | MI | 48342 | 42.647778 | -83.269167 |
| Detroit2 | 337 | 3 | 275 | 810 Featherstone St | Pontiac | Oakland | MI | 48342 | 42.647778 | -83.269167 |
| Detroit2 | 337 | 4 | 95 | 810 Featherstone St | Pontiac | Oakland | MI | 48342 | 42.647778 | -83.269167 |
| Detroit2 | 337 | 5 | 205 | 810 Featherstone St | Pontiac | Oakland | MI | 48342 | 42.647778 | -83.269167 |
| Detroit2 | 337 | 6 | 345 | 810 Featherstone St | Pontiac | Oakland | MI | 48342 | 42.647778 | -83.269167 |
| Detroit2 | 338 | 1 | 0 | 6690 Guinea Rd | Charlotte | Ingham | MI | 48813 | 42.66399 | -84.6803 |
| Detroit2 | 338 | 2 | 130 | 6690 Guinea Rd | Charlotte | Ingham | MI | 48813 | 42.66399 | -84.6803 |
| Detroit2 | 338 | 3 | 220 | 6690 Guinea Rd | Charlotte | Ingham | MI | 48813 | 42.66399 | -84.6803 |
| Detroit2 | 339 | 1 | 0 | 10490 Highland Road | White Lake | Oakland | MI | 48386 | 42.65222 | -83.49194 |
| Detroit2 | 339 | 2 | 120 | 10490 Highland Road | White Lake | Oakland | MI | 48386 | 42.65222 | -83.49194 |
| Detroit2 | 339 | 3 | 240 | 10490 Highland Road | White Lake | Oakland | MI | 48386 | 42.65222 | -83.49194 |
| Detroit2 | 341 | 1 | 20 | 585 Ceasar Chavez | Pontiac | Oakland | MI | 48342 | 42.6508 | -83.310281 |
| Detroit2 | 341 | 2 | 105 | 585 Ceasar Chavez | Pontiac | Oakland | MI | 48342 | 42.6508 | -83.310281 |
| Detroit2 | 341 | 3 | 260 | 585 Ceasar Chavez | Pontiac | Oakland | MI | 48342 | 42.6508 | -83.310281 |

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 341 | 4 | 65 | 585 Ceasar Chavez | Pontiac | Oakland | MI | 48342 | 42.6508 | -83.310281 |
| Detroit2 | 341 | 5 | 180 | 585 Ceasar Chavez | Pontiac | Oakland | MI | 48342 | 42.6508 | -83.310281 |
| Detroit2 | 341 | 6 | 340 | 585 Ceasar Chavez | Pontiac | Oakland | MI | 48342 | 42.6508 | -83.310281 |
| Detroit2 | 342 | 1 | 0 | 16825 Industrial parkway | Lansing | Ingham | MI | 48906 | 42.77277 | -84.627778 |
| Detroit2 | 342 | 2 | 120 | 16825 Industrial parkway | Lansing | Ingham | MI | 48906 | 42.77277 | -84.627778 |
| Detroit2 | 342 | 3 | 240 | 16825 Industrial parkway | Lansing | Ingham | MI | 48906 | 42.77277 | -84.627778 |
| Detroit2 | 343 | 1 | 120 | 4303 Highland | Waterford | Oakland | MI | 48328 | 42.65213 | -83.37287 |
| Detroit2 | 343 | 2 | 240 | 4303 Highland | Waterford | Oakland | MI | 48328 | 42.65213 | -83.37287 |
| Detroit2 | 343 | 3 | 340 | 4303 Highland | Waterford | Oakland | MI | 48328 | 42.65213 | -83.37287 |
| Detroit2 | 346 | 1 | 0 | 1925 Duck Lake Rd | Highland Twp | Oakland | MI | 48356 | 42.657577 | -83.578567 |
| Detroit2 | 346 | 2 | 120 | 1925 Duck Lake Rd | Highland Twp | Oakland | MI | 48356 | 42.657577 | -83.578567 |
| Detroit2 | 346 | 3 | 240 | 1925 Duck Lake Rd | Highland Twp | Oakland | MI | 48356 | 42.657577 | -83.578567 |
| Detroit2 | 347 | 1 | 70 | M-59 / Telegraph Rd | Waterford | Oakland | MI | 48328 | 42.634697 | -83.326828 |
| Detroit2 | 347 | 2 | 180 | M-59 / Telegraph Rd | Waterford | Oakland | MI | 48328 | 42.634697 | -83.326828 |
| Detroit2 | 347 | 3 | 300 | M-59 / Telegraph Rd | Waterford | Oakland | MI | 48328 | 42.634697 | -83.326828 |
| Detroit2 | 348 | 1 | 80 | 7691 Highland Rd | Waterford | Oakland | MI | 48327 | 42.659583 | -83.438472 |
| Detroit2 | 348 | 2 | 180 | 7691 Highland Rd | Waterford | Oakland | MI | 48327 | 42.659583 | -83.438472 |
| Detroit2 | 348 | 3 | 280 | 7691 Highland Rd | Waterford | Oakland | MI | 48327 | 42.659583 | -83.438472 |
| Detroit2 | 349 | 1 | 0 | 2300 Edinburgh | Waterford | Oakland | MI | 48328 | 42.672168 | -83.343475 |
| Detroit2 | 349 | 2 | 90 | 2300 Edinburgh | Waterford | Oakland | MI | 48328 | 42.672168 | -83.343475 |
| Detroit2 | 349 | 3 | 270 | 2300 Edinburgh | Waterford | Oakland | MI | 48328 | 42.672168 | -83.343475 |
| Detroit2 | 350 | 1 | 60 | 2303 Crescent Lake Rd | Waterford Twp. | Oakland | MI | 48329 | 42.673 | -83.388275 |
| Detroit2 | 350 | 2 | 180 | 2303 Crescent Lake Rd | Waterford Twp. | Oakland | MI | 48329 | 42.673 | -83.388275 |
| Detroit2 | 350 | 3 | 310 | 2303 Crescent Lake Rd | Waterford Twp. | Oakland | MI | 48329 | 42.673 | -83.388275 |
| Detroit2 | 354 | 1 | 20 | 1501 Highwood | Pontiac | Oakland | MI | 48055 | 42.679168 | -83.287498 |
| Detroit2 | 354 | 2 | 150 | 1501 Highwood | Pontiac | Oakland | MI | 48055 | 42.679168 | -83.287498 |
| Detroit2 | 354 | 3 | 250 | 1501 Highwood | Pontiac | Oakland | MI | 48055 | 42.679168 | -83.287498 |
| Detroit2 | 354 | 4 | 100 | 1501 Highwood | Pontiac | Oakland | MI | 48055 | 42.679168 | -83.287498 |
| Detroit2 | 354 | 5 | 210 | 1501 Highwood | Pontiac | Oakland | MI | 48055 | 42.679168 | -83.287498 |
| Detroit2 | 354 | 6 | 290 | 1501 Highwood | Pontiac | Oakland | MI | 48055 | 42.679168 | -83.287498 |
| Detroit2 | 359 | 1 | 10 | 9295 Parshallville Rd | Fenton | Livingston | MI | 48430 | 42.693611 | -83.770835 |
| Detroit2 | 359 | 2 | 90 | 9295 Parshallville Rd | Fenton | Livingston | MI | 48430 | 42.693611 | -83.770835 |
| Detroit2 | 359 | 3 | 170 | 9295 Parshallville Rd | Fenton | Livingston | MI | 48430 | 42.693611 | -83.770835 |
| Detroit2 | 360 | 1 | 90 | 3391 Lapeer Rd. | Auburn Hills | Oakland | MI | 48326 | 42.690833 | -83.243333 |
| Detroit2 | 360 | 2 | 210 | 3391 Lapeer Rd. | Auburn Hills | Oakland | MI | 48326 | 42.690833 | -83.243333 |
| Detroit2 | 360 | 3 | 340 | 3391 Lapeer Rd. | Auburn Hills | Oakland | MI | 48326 | 42.690833 | -83.243333 |
| Detroit2 | 362 | 1 | 0 | 8025 White Lake Road | Waterford Twp | Oakland | MI | 48095 | 42.701972 | -83.4455 |
| Detroit2 | 362 | 2 | 120 | 8025 White Lake Road | Waterford Twp | Oakland | MI | 48095 | 42.701972 | -83.4455 |
| Detroit2 | 362 | 3 | 240 | 8025 White Lake Road | Waterford Twp | Oakland | MI | 48095 | 42.701972 | -83.4455 |
| Detroit2 | 363 | 1 | 0 | 235 Brown Road | Orion Twp | Oakland | MI | 48359 | 42.708335 | -83.300559 |
| Detroit2 | 363 | 2 | 120 | 235 Brown Road | Orion Twp | Oakland | MI | 48359 | 42.708335 | -83.300559 |
| Detroit2 | 363 | 3 | 250 | 235 Brown Road | Orion Twp | Oakland | MI | 48359 | 42.708335 | -83.300559 |
| Detroit2 | 364 | 1 | 40 | 4880 Maybee Rd | Clarkston | Oakland | MI | 48348 | 42.715556 | -83.34 |
| Detroit2 | 364 | 2 | 140 | 4880 Maybee Rd | Clarkston | Oakland | MI | 48348 | 42.715556 | -83.34 |
| Detroit2 | 364 | 3 | 290 | 4880 Maybee Rd | Clarkston | Oakland | MI | 48348 | 42.715556 | -83.34 |
| Detroit2 | 366 | 1 | 30 | 5405 Martin Luther King Jr Blvd | Lansing | Ingham | MI | 48911 | 42.6783 | -84.5737 |
| Detroit2 | 366 | 2 | 150 | 5405 Martin Luther King Jr Blvd | Lansing | Ingham | MI | 48911 | 42.6783 | -84.5737 |
| Detroit2 | 366 | 3 | 270 | 5405 Martin Luther King Jr Blvd | Lansing | Ingham | MI | 48911 | 42.6783 | -84.5737 |
| Detroit2 | 369 | 1 | 115 | 6354 Sashabaw Road | Clarkston | Oakland | MI | 48346 | 42.731666 | -83.374443 |
| Detroit2 | 369 | 2 | 230 | 6354 Sashabaw Road | Clarkston | Oakland | MI | 48346 | 42.731666 | -83.374443 |
| Detroit2 | 369 | 3 | 335 | 6354 Sashabaw Road | Clarkston | Oakland | MI | 48346 | 42.731666 | -83.374443 |
| Detroit2 | 371 | 1 | 100 | | | | | | 42.747056 | -83.419397 |
| Detroit2 | 371 | 2 | 160 | | | | | | 42.747056 | -83.419397 |
| Detroit2 | 371 | 3 | 260 | | | | | | 42.747056 | -83.419397 |
| Detroit2 | 372 | 1 | 40 | 9326 Hogan | Fenton | Livingston | MI | 48430 | 42.748611 | -83.772778 |
| Detroit2 | 372 | 2 | 160 | 9326 Hogan | Fenton | Livingston | MI | 48430 | 42.748611 | -83.772778 |
| Detroit2 | 372 | 3 | 280 | 9326 Hogan | Fenton | Livingston | MI | 48430 | 42.748611 | -83.772778 |
| Detroit2 | 374 | 1 | 30 | 6211 W. Willow Hwy | Lansing | Ingham | MI | 48917 | 42.75417 | -84.63917 |
| Detroit2 | 374 | 2 | 150 | 6211 W. Willow Hwy | Lansing | Ingham | MI | 48917 | 42.75417 | -84.63917 |
| Detroit2 | 374 | 3 | 250 | 6211 W. Willow Hwy | Lansing | Ingham | MI | 48917 | 42.75417 | -84.63917 |
| Detroit2 | 375 | 1 | 80 | 9751 Tindall Rd. | Davisburg | Oakland | MI | 48019 | 42.777637 | -83.529083 |
| Detroit2 | 375 | 2 | 170 | 9751 Tindall Rd. | Davisburg | Oakland | MI | 48019 | 42.777637 | -83.529083 |
| Detroit2 | 375 | 3 | 320 | 9751 Tindall Rd. | Davisburg | Oakland | MI | 48019 | 42.777637 | -83.529083 |
| Detroit2 | 377 | 1 | 0 | 201 S Fenway Dr | Fenton | Genesee | MI | 48430 | 42.795 | -83.725556 |
| Detroit2 | 377 | 2 | 120 | 201 S Fenway Dr | Fenton | Genesee | MI | 48430 | 42.795 | -83.725556 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 377 | 3 | 240 | 201 S Fenway Dr | Fenton | Genesee | MI | 48430 | 42.795 | -83.725556 |
| Detroit2 | 380 | 1 | 0 | 104 Wolfe Road | Ortonville | Oakland | MI | 48462 | 42.84 | -83.450556 |
| Detroit2 | 380 | 2 | 120 | 104 Wolfe Road | Ortonville | Oakland | MI | 48462 | 42.84 | -83.450556 |
| Detroit2 | 380 | 3 | 240 | 104 Wolfe Road | Ortonville | Oakland | MI | 48462 | 42.84 | -83.450556 |
| Detroit2 | 381 | 1 | 0 | 6090 Belford Road | Holly | Oakland | MI | 48442 | 42.854194 | -83.585908 |
| Detroit2 | 381 | 2 | 150 | 6090 Belford Road | Holly | Oakland | MI | 48442 | 42.854194 | -83.585908 |
| Detroit2 | 381 | 3 | 265 | 6090 Belford Road | Holly | Oakland | MI | 48442 | 42.854194 | -83.585908 |
| Detroit2 | 382 | 1 | 0 | 2663 Meech Rd | Williamston | Ingham | MI | 48895 | 42.66445 | -84.26334 |
| Detroit2 | 382 | 2 | 100 | 2663 Meech Rd | Williamston | Ingham | MI | 48895 | 42.66445 | -84.26334 |
| Detroit2 | 382 | 3 | 280 | 2663 Meech Rd | Williamston | Ingham | MI | 48895 | 42.66445 | -84.26334 |
| Detroit2 | 384 | 1 | 0 | 4215 Nichols Rd | Lennon | Genessee | MI | 48449 | 42.9675 | -83.8905 |
| Detroit2 | 384 | 2 | 120 | 4215 Nichols Rd | Lennon | Genessee | MI | 48449 | 42.9675 | -83.8905 |
| Detroit2 | 384 | 3 | 250 | 4215 Nichols Rd | Lennon | Genessee | MI | 48449 | 42.9675 | -83.8905 |
| Detroit2 | 385 | 1 | 70 | 9465 Goodall Rd | Lennon | Shiawassee | MI | 48449 | 42.95222 | -83.9803 |
| Detroit2 | 385 | 2 | 200 | 9465 Goodall Rd | Lennon | Shiawassee | MI | 48449 | 42.95222 | -83.9803 |
| Detroit2 | 385 | 3 | 310 | 9465 Goodall Rd | Lennon | Shiawassee | MI | 48449 | 42.95222 | -83.9803 |
| Detroit2 | 386 | 1 | 110 | 7071 S. State Rd | Bancroft | Shiawassee | MI | 48414 | 42.89361 | -84.12056 |
| Detroit2 | 386 | 2 | 220 | 7071 S. State Rd | Bancroft | Shiawassee | MI | 48414 | 42.89361 | -84.12056 |
| Detroit2 | 386 | 3 | 350 | 7071 S. State Rd | Bancroft | Shiawassee | MI | 48414 | 42.89361 | -84.12056 |
| Detroit2 | 387 | 1 | 50 | 415 W. Polly Rd | Perry | Shiawassee | MI | 48872 | 42.82583 | -84.2256 |
| Detroit2 | 387 | 2 | 180 | 415 W. Polly Rd | Perry | Shiawassee | MI | 48872 | 42.82583 | -84.2256 |
| Detroit2 | 387 | 3 | 270 | 415 W. Polly Rd | Perry | Shiawassee | MI | 48872 | 42.82583 | -84.2256 |
| Detroit2 | 388 | 1 | 0 | 5812 S. Geeck Rd | Durand | Shiawassee | MI | 48429 | 42.9113 | -84.0494 |
| Detroit2 | 388 | 2 | 90 | 5812 S. Geeck Rd | Durand | Shiawassee | MI | 48429 | 42.9113 | -84.0494 |
| Detroit2 | 388 | 3 | 240 | 5812 S. Geeck Rd | Durand | Shiawassee | MI | 48429 | 42.9113 | -84.0494 |
| Detroit2 | 389 | 1 | 0 | 3607 Wheeler St | Fowlerville | Ingham | MI | 48836 | 42.65223 | -84.13869 |
| Detroit2 | 389 | 2 | 110 | 3607 Wheeler St | Fowlerville | Ingham | MI | 48836 | 42.65223 | -84.13869 |
| Detroit2 | 389 | 3 | 260 | 3607 Wheeler St | Fowlerville | Ingham | MI | 48836 | 42.65223 | -84.13869 |
| Detroit2 | 390 | 1 | 0 | 7236 E. van Riper Rd | Fowlerville | Ingham | MI | 48836 | 42.65064 | -84.0548 |
| Detroit2 | 390 | 2 | 130 | 7236 E. van Riper Rd | Fowlerville | Ingham | MI | 48836 | 42.65064 | -84.0548 |
| Detroit2 | 390 | 3 | 250 | 7236 E. van Riper Rd | Fowlerville | Ingham | MI | 48836 | 42.65064 | -84.0548 |
| Detroit2 | 391 | 1 | 0 | 1500 Opdyke Road | Auburn Hills | Oakland | MI | 48326 | 42.663778 | -83.24475 |
| Detroit2 | 391 | 2 | 120 | 1500 Opdyke Road | Auburn Hills | Oakland | MI | 48326 | 42.663778 | -83.24475 |
| Detroit2 | 391 | 3 | 240 | 1500 Opdyke Road | Auburn Hills | Oakland | MI | 48326 | 42.663778 | -83.24475 |
| Detroit2 | 391 | 4 | 60 | 1500 Opdyke Road | Auburn Hills | Oakland | MI | 48326 | 42.663778 | -83.24475 |
| Detroit2 | 391 | 5 | 180 | 1500 Opdyke Road | Auburn Hills | Oakland | MI | 48326 | 42.663778 | -83.24475 |
| Detroit2 | 391 | 6 | 300 | 1500 Opdyke Road | Auburn Hills | Oakland | MI | 48326 | 42.663778 | -83.24475 |
| Detroit2 | 396 | 1 | 10 | 2224 Fox Hollow | Okemos | Kent | MI | 48864 | 42.68979 | -84.43112 |
| Detroit2 | 396 | 2 | 120 | 2224 Fox Hollow | Okemos | Kent | MI | 48864 | 42.68979 | -84.43112 |
| Detroit2 | 396 | 3 | 240 | 2224 Fox Hollow | Okemos | Kent | MI | 48864 | 42.68979 | -84.43112 |
| Detroit2 | 400 | 1 | 0 | 1715 Commerce Road | Commerce Twp. | Oakland | MI | 48382 | 42.594444 | -83.502583 |
| Detroit2 | 400 | 2 | 120 | 1715 Commerce Road | Commerce Twp. | Oakland | MI | 48382 | 42.594444 | -83.502583 |
| Detroit2 | 400 | 3 | 240 | 1715 Commerce Road | Commerce Twp. | Oakland | MI | 48382 | 42.594444 | -83.502583 |
| Detroit2 | 401 | 1 | 0 | 925 Stanley | Lansing | Ingham | MI | 48917 | 42.74472 | -84.58167 |
| Detroit2 | 401 | 2 | 110 | 925 Stanley | Lansing | Ingham | MI | 48917 | 42.74472 | -84.58167 |
| Detroit2 | 401 | 3 | 250 | 925 Stanley | Lansing | Ingham | MI | 48917 | 42.74472 | -84.58167 |
| Detroit2 | 402 | 1 | 0 | 900 Knights Inn Dr | Lansing | Ingham | MI | 48917 | 42.74368 | -84.6575 |
| Detroit2 | 402 | 2 | 120 | 900 Knights Inn Dr | Lansing | Ingham | MI | 48917 | 42.74368 | -84.6575 |
| Detroit2 | 402 | 3 | 240 | 900 Knights Inn Dr | Lansing | Ingham | MI | 48917 | 42.74368 | -84.6575 |
| Detroit2 | 403 | 1 | 0 | 63 Incinerator Drive | East Lansing | Ingham | MI | 48823 | 42.7228 | -84.4744 |
| Detroit2 | 403 | 2 | 0 | 63 Incinerator Drive | East Lansing | Ingham | MI | 48823 | 42.72942 | -84.47228 |
| Detroit2 | 403 | 3 | 0 | 63 Incinerator Drive | East Lansing | Ingham | MI | 48823 | 42.7257 | -84.4747 |
| Detroit2 | 404 | 1 | 110 | 1600 Abbey rd | E. Lansing | Ingham | MI | 48823 | 42.76583 | -84.50611 |
| Detroit2 | 404 | 2 | 210 | 1600 Abbey rd | E. Lansing | Ingham | MI | 48823 | 42.76583 | -84.50611 |
| Detroit2 | 404 | 3 | 340 | 1600 Abbey rd | E. Lansing | Ingham | MI | 48823 | 42.76583 | -84.50611 |
| Detroit2 | 405 | 1 | 95 | 1557 Cross Street | Ypsilanti | Washtenaw | MI | 48197 | 42.243888 | -83.642222 |
| Detroit2 | 405 | 2 | 220 | 1557 Cross Street | Ypsilanti | Washtenaw | MI | 48197 | 42.243888 | -83.642222 |
| Detroit2 | 405 | 3 | 320 | 1557 Cross Street | Ypsilanti | Washtenaw | MI | 48197 | 42.243888 | -83.642222 |
| Detroit2 | 406 | 1 | 0 | 63 Incinerator Drive | East Lansing | Ingham | MI | 48823 | 42.7325 | -84.49349 |
| Detroit2 | 406 | 2 | 0 | 63 Incinerator Drive | East Lansing | Ingham | MI | 48823 | 42.728161 | -84.492136 |
| Detroit2 | 406 | 3 | 0 | 63 Incinerator Drive | East Lansing | Ingham | MI | 48823 | 42.7214 | -84.4847 |
| Detroit2 | 407 | 1 | 0 | 121 Charles St | East lansing | Ingham | MI | 48823 | 42.73504 | -84.48007 |
| Detroit2 | 407 | 2 | 120 | 121 Charles St | East lansing | Ingham | MI | 48823 | 42.73504 | -84.48007 |
| Detroit2 | 407 | 3 | 240 | 121 Charles St | East lansing | Ingham | MI | 48823 | 42.73504 | -84.48007 |
| Detroit2 | 407 | 4 | 60 | 121 Charles St | East lansing | Ingham | MI | 48823 | 42.73504 | -84.48007 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 407 | 5 | 180 | 121 Charles St | East lansing | Ingham | MI | 48823 | 42.73504 | -84.48007 |
| Detroit2 | 407 | 6 | 300 | 121 Charles St | East lansing | Ingham | MI | 48823 | 42.73504 | -84.48007 |
| Detroit2 | 408 | 1 | 30 | 209 Baker Street | Lansing | Ingham | MI | 48910 | 42.71694 | -84.55028 |
| Detroit2 | 408 | 2 | 150 | 209 Baker Street | Lansing | Ingham | MI | 48910 | 42.71694 | -84.55028 |
| Detroit2 | 408 | 3 | 270 | 209 Baker Street | Lansing | Ingham | MI | 48910 | 42.71694 | -84.55028 |
| Detroit2 | 409 | 1 | 110 | 1865 Cadillac | Ypsilanti | Washtenaw | MI | 48198 | 42.218825 | -83.558428 |
| Detroit2 | 409 | 2 | 220 | 1865 Cadillac | Ypsilanti | Washtenaw | MI | 48198 | 42.218825 | -83.558428 |
| Detroit2 | 409 | 3 | 340 | 1865 Cadillac | Ypsilanti | Washtenaw | MI | 48198 | 42.218825 | -83.558428 |
| Detroit2 | 411 | 1 | 30 | 1047 Baese Court | Ovid | Clinton | MI | 48866 | 42.999905 | -84.382131 |
| Detroit2 | 411 | 2 | 90 | 1047 Baese Court | Ovid | Clinton | MI | 48866 | 42.999905 | -84.382131 |
| Detroit2 | 411 | 3 | 275 | 1047 Baese Court | Ovid | Clinton | MI | 48866 | 42.999905 | -84.382131 |
| Detroit2 | 413 | 1 | 140 | 27727 Michigan Ave. | Inkster | Wayne | MI | 48141 | 42.291944 | -83.315 |
| Detroit2 | 413 | 2 | 200 | 27727 Michigan Ave. | Inkster | Wayne | MI | 48141 | 42.291944 | -83.315 |
| Detroit2 | 413 | 3 | 320 | 27727 Michigan Ave. | Inkster | Wayne | MI | 48141 | 42.291944 | -83.315 |
| Detroit2 | 414 | 1 | 0 | 200 W. Front St | Grand Ledge | Eaton | MI | 48337 | 42.75656 | -84.74394 |
| Detroit2 | 414 | 2 | 120 | 200 W. Front St | Grand Ledge | Eaton | MI | 48337 | 42.75656 | -84.74394 |
| Detroit2 | 414 | 3 | 240 | 200 W. Front St | Grand Ledge | Eaton | MI | 48337 | 42.75656 | -84.74394 |
| Detroit2 | 415 | 1 | 0 | 919 Clippert St. | Lansing | Ingham | MI | 48912 | 42.7434 | -84.5085 |
| Detroit2 | 415 | 2 | 120 | 919 Clippert St. | Lansing | Ingham | MI | 48912 | 42.7434 | -84.5085 |
| Detroit2 | 415 | 3 | 240 | 919 Clippert St. | Lansing | Ingham | MI | 48912 | 42.7434 | -84.5085 |
| Detroit2 | 415 | 4 | 60 | 919 Clippert St. | Lansing | Ingham | MI | 48912 | 42.7434 | -84.5085 |
| Detroit2 | 415 | 5 | 180 | 919 Clippert St. | Lansing | Ingham | MI | 48912 | 42.7434 | -84.5085 |
| Detroit2 | 415 | 6 | 300 | 919 Clippert St. | Lansing | Ingham | MI | 48912 | 42.7434 | -84.5085 |
| Detroit2 | 417 | 1 | 0 | 5601 W Waverly Rd | Lansing | Ingham | MI | 48911 | 42.67625 | -84.601356 |
| Detroit2 | 417 | 2 | 110 | 5601 W Waverly Rd | Lansing | Ingham | MI | 48911 | 42.67625 | -84.601356 |
| Detroit2 | 417 | 3 | 240 | 5601 W Waverly Rd | Lansing | Ingham | MI | 48911 | 42.67625 | -84.601356 |
| Detroit2 | 418 | 1 | 40 | 24 Visgar | Ecorse | Wayne | MI | 48229 | 42.257775 | -83.139828 |
| Detroit2 | 418 | 2 | 150 | 24 Visgar | Ecorse | Wayne | MI | 48229 | 42.257775 | -83.139828 |
| Detroit2 | 418 | 3 | 270 | 24 Visgar | Ecorse | Wayne | MI | 48229 | 42.257775 | -83.139828 |
| Detroit2 | 419 | 1 | 45 | 2700 Annabelle | Detroit | Wayne | MI | 48217 | 42.267611 | -83.156694 |
| Detroit2 | 419 | 2 | 140 | 2700 Annabelle | Detroit | Wayne | MI | 48217 | 42.267611 | -83.156694 |
| Detroit2 | 419 | 3 | 240 | 2700 Annabelle | Detroit | Wayne | MI | 48217 | 42.267611 | -83.156694 |
| Detroit2 | 419 | 4 | 100 | 2700 Annabelle | Detroit | Wayne | MI | 48217 | 42.267611 | -83.156694 |
| Detroit2 | 419 | 5 | 190 | 2700 Annabelle | Detroit | Wayne | MI | 48217 | 42.267611 | -83.156694 |
| Detroit2 | 419 | 6 | 345 | 2700 Annabelle | Detroit | Wayne | MI | 48217 | 42.267611 | -83.156694 |
| Detroit2 | 420 | 1 | 40 | 5770 Napier | Plymouth | Wayne | MI | 48170 | 42.36425 | -83.547389 |
| Detroit2 | 420 | 2 | 150 | 5770 Napier | Plymouth | Wayne | MI | 48170 | 42.36425 | -83.547389 |
| Detroit2 | 420 | 3 | 265 | 5770 Napier | Plymouth | Wayne | MI | 48170 | 42.36425 | -83.547389 |
| Detroit2 | 423 | 1 | 0 | 2201 Ena Dr | Lansing | Ingham | MI | 48917 | 42.709167 | -84.668056 |
| Detroit2 | 423 | 2 | 110 | 2201 Ena Dr | Lansing | Ingham | MI | 48917 | 42.709167 | -84.668056 |
| Detroit2 | 423 | 3 | 180 | 2201 Ena Dr | Lansing | Ingham | MI | 48917 | 42.709167 | -84.668056 |
| Detroit2 | 424 | 1 | 40 | 1100 Atlantic Street | Milford | Oakland | MI | 48381 | 42.586306 | -83.588 |
| Detroit2 | 424 | 2 | 180 | 1100 Atlantic Street | Milford | Oakland | MI | 48381 | 42.586306 | -83.588 |
| Detroit2 | 424 | 3 | 270 | 1100 Atlantic Street | Milford | Oakland | MI | 48381 | 42.586306 | -83.588 |
| Detroit2 | 425 | 1 | 60 | 105 Hampton St | Battle Creek | Calhoun | MI | 49014 | 42.33694 | -85.1453 |
| Detroit2 | 425 | 2 | 175 | 105 Hampton St | Battle Creek | Calhoun | MI | 49014 | 42.33694 | -85.1453 |
| Detroit2 | 425 | 3 | 270 | 105 Hampton St | Battle Creek | Calhoun | MI | 49014 | 42.33694 | -85.1453 |
| Detroit2 | 429 | 1 | 40 | 7300 Commerce Rd | West Bloomfield | Oakland | MI | 48323 | 42.592361 | -83.428611 |
| Detroit2 | 429 | 2 | 140 | 7300 Commerce Rd | West Bloomfield | Oakland | MI | 48323 | 42.592361 | -83.428611 |
| Detroit2 | 429 | 3 | 300 | 7300 Commerce Rd | West Bloomfield | Oakland | MI | 48323 | 42.592361 | -83.428611 |
| Detroit2 | 430 | 1 | 60 | 17 Springfield Dr | Battle Creek | Calhoun | MI | 49015 | 42.320944 | -85.216611 |
| Detroit2 | 430 | 2 | 180 | 17 Springfield Dr | Battle Creek | Calhoun | MI | 49015 | 42.320944 | -85.216611 |
| Detroit2 | 430 | 3 | 300 | 17 Springfield Dr | Battle Creek | Calhoun | MI | 49015 | 42.320944 | -85.216611 |
| Detroit2 | 431 | 1 | 30 | Drake Rd / I-696 Interchange | Farmington Hills | Oakland | MI | 48334 | 42.494444 | -83.3975 |
| Detroit2 | 431 | 2 | 150 | Drake Rd / I-696 Interchange | Farmington Hills | Oakland | MI | 48334 | 42.494444 | -83.3975 |
| Detroit2 | 431 | 3 | 270 | Drake Rd / I-696 Interchange | Farmington Hills | Oakland | MI | 48334 | 42.494444 | -83.3975 |
| Detroit2 | 432 | 1 | 60 | 1000 Hill Brady Rd | Battle Creek | Calhoun | MI | 49015 | 42.31895 | -85.2776 |
| Detroit2 | 432 | 2 | 170 | 1000 Hill Brady Rd | Battle Creek | Calhoun | MI | 49015 | 42.31895 | -85.2776 |
| Detroit2 | 432 | 3 | 305 | 1000 Hill Brady Rd | Battle Creek | Calhoun | MI | 49015 | 42.31895 | -85.2776 |
| Detroit2 | 433 | 1 | 20 | 548 Sumpter Road | Belleville | Wayne | MI | 48111 | 42.197861 | -83.488611 |
| Detroit2 | 433 | 2 | 150 | 548 Sumpter Road | Belleville | Wayne | MI | 48111 | 42.197861 | -83.488611 |
| Detroit2 | 433 | 3 | 280 | 548 Sumpter Road | Belleville | Wayne | MI | 48111 | 42.197861 | -83.488611 |
| Detroit2 | 434 | 1 | 90 | 14666 Sanford | Milan | Monroe | MI | 48160 | 42.083056 | -83.660278 |
| Detroit2 | 434 | 2 | 200 | 14666 Sanford | Milan | Monroe | MI | 48160 | 42.083056 | -83.660278 |
| Detroit2 | 434 | 3 | 300 | 14666 Sanford | Milan | Monroe | MI | 48160 | 42.083056 | -83.660278 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 435 | 1 | 0 | 192 S. Raymond Rd | Battle Creek | Calhoun | MI | 49014 | 42.3077 | -85.1497 |
| Detroit2 | 435 | 2 | 120 | 192 S. Raymond Rd | Battle Creek | Calhoun | MI | 49014 | 42.3077 | -85.1497 |
| Detroit2 | 435 | 3 | 240 | 192 S. Raymond Rd | Battle Creek | Calhoun | MI | 49014 | 42.3077 | -85.1497 |
| Detroit2 | 435 | 4 | 60 | 192 S. Raymond Rd | Battle Creek | Calhoun | MI | 49014 | 42.3077 | -85.1497 |
| Detroit2 | 435 | 5 | 170 | 192 S. Raymond Rd | Battle Creek | Calhoun | MI | 49014 | 42.3077 | -85.1497 |
| Detroit2 | 435 | 6 | 300 | 192 S. Raymond Rd | Battle Creek | Calhoun | MI | 49014 | 42.3077 | -85.1497 |
| Detroit2 | 436 | 1 | 100 | 7295 Tower Rd | Battle Creek | Calhoun | MI | 49014 | 42.2886 | -85.1532 |
| Detroit2 | 436 | 2 | 220 | 7295 Tower Rd | Battle Creek | Calhoun | MI | 49014 | 42.2886 | -85.1532 |
| Detroit2 | 436 | 3 | 320 | 7295 Tower Rd | Battle Creek | Calhoun | MI | 49014 | 42.2886 | -85.1532 |
| Detroit2 | 438 | 1 | 0 | 12665 Hedges Rd | Battle Creek | Calhoun | MI | 49015 | 42.26443 | -85.2652 |
| Detroit2 | 438 | 2 | 100 | 12665 Hedges Rd | Battle Creek | Calhoun | MI | 49015 | 42.26443 | -85.2652 |
| Detroit2 | 438 | 3 | 290 | 12665 Hedges Rd | Battle Creek | Calhoun | MI | 49015 | 42.26443 | -85.2652 |
| Detroit2 | 439 | 1 | 0 | 9720 F Drive | Battle Creek | Calhoun | MI | 49014 | 42.29027 | -85.1078 |
| Detroit2 | 439 | 2 | 70 | 9720 F Drive | Battle Creek | Calhoun | MI | 49014 | 42.29027 | -85.1078 |
| Detroit2 | 439 | 3 | 275 | 9720 F Drive | Battle Creek | Calhoun | MI | 49014 | 42.29027 | -85.1078 |
| Detroit2 | 443 | 1 | 10 | 7300 West Joy Road | Dexter | Washtenaw | MI | 48130 | 42.3428 | -83.8761 |
| Detroit2 | 443 | 2 | 130 | 7300 West Joy Road | Dexter | Washtenaw | MI | 48130 | 42.3428 | -83.8761 |
| Detroit2 | 443 | 3 | 230 | 7300 West Joy Road | Dexter | Washtenaw | MI | 48130 | 42.3428 | -83.8761 |
| Detroit2 | 444 | 1 | 50 | 800 Island Hwy | Charlotte | Eaton | MI | 48813 | 42.56691 | -84.82259 |
| Detroit2 | 444 | 2 | 170 | 800 Island Hwy | Charlotte | Eaton | MI | 48813 | 42.56691 | -84.82259 |
| Detroit2 | 444 | 3 | 290 | 800 Island Hwy | Charlotte | Eaton | MI | 48813 | 42.56691 | -84.82259 |
| Detroit2 | 445 | 1 | 30 | 4105 Vance Hwy | Charlotte | Eaton | MI | 48813 | 42.61166 | -84.75497 |
| Detroit2 | 445 | 2 | 65 | 4105 Vance Hwy | Charlotte | Eaton | MI | 48813 | 42.61166 | -84.75497 |
| Detroit2 | 445 | 3 | 240 | 4105 Vance Hwy | Charlotte | Eaton | MI | 48813 | 42.61166 | -84.75497 |
| Detroit2 | 446 | 1 | 90 | 475 E Five Point Hwy | Charlotte | Eaton | MI | 48813 | 42.51043 | -84.8264 |
| Detroit2 | 446 | 2 | 250 | 475 E Five Point Hwy | Charlotte | Eaton | MI | 48813 | 42.51043 | -84.8264 |
| Detroit2 | 446 | 3 | 350 | 475 E Five Point Hwy | Charlotte | Eaton | MI | 48813 | 42.51043 | -84.8264 |
| Detroit2 | 448 | 1 | 20 | 1807 North Squirrel | Auburn Hills | Oakland | MI | 48326 | 42.669194 | -83.222639 |
| Detroit2 | 448 | 2 | 140 | 1807 North Squirrel | Auburn Hills | Oakland | MI | 48326 | 42.669194 | -83.222639 |
| Detroit2 | 448 | 3 | 280 | 1807 North Squirrel | Auburn Hills | Oakland | MI | 48326 | 42.669194 | -83.222639 |
| Detroit2 | 450 | 1 | 0 | 315 Goodale | Battle Creek | Calhoun | MI | 49037 | 42.33952 | -85.20447 |
| Detroit2 | 450 | 2 | 120 | 315 Goodale | Battle Creek | Calhoun | MI | 49037 | 42.33952 | -85.20447 |
| Detroit2 | 450 | 3 | 240 | 315 Goodale | Battle Creek | Calhoun | MI | 49037 | 42.33952 | -85.20447 |
| Detroit2 | 451 | 1 | 30 | 723 Main St (Neicko) | Battle Creek | Calhoun | MI | 49017 | 42.2966 | -85.1699 |
| Detroit2 | 451 | 2 | 155 | 723 Main St (Neicko) | Battle Creek | Calhoun | MI | 49017 | 42.2966 | -85.1699 |
| Detroit2 | 451 | 3 | 265 | 723 Main St (Neicko) | Battle Creek | Calhoun | MI | 49017 | 42.2966 | -85.1699 |
| Detroit2 | 456 | 1 | 10 | 323 S. Parker Road | Ann Arbor | Washtenaw | MI | 48103 | 42.284278 | -83.892917 |
| Detroit2 | 456 | 2 | 100 | 323 S. Parker Road | Ann Arbor | Washtenaw | MI | 48103 | 42.284278 | -83.892917 |
| Detroit2 | 456 | 3 | 290 | 323 S. Parker Road | Ann Arbor | Washtenaw | MI | 48103 | 42.284278 | -83.892917 |
| Detroit2 | 458 | 1 | 100 | 10627 McCartney Ln | Hartland | Livingston | MI | 48353 | 42.639817 | -83.744647 |
| Detroit2 | 458 | 2 | 220 | 10627 McCartney Ln | Hartland | Livingston | MI | 48353 | 42.639817 | -83.744647 |
| Detroit2 | 458 | 3 | 330 | 10627 McCartney Ln | Hartland | Livingston | MI | 48353 | 42.639817 | -83.744647 |
| Detroit2 | 459 | 1 | 0 | 819 Industrial Dr | Marshall | Calhoun | MI | 49068 | 42.26577 | -84.97355 |
| Detroit2 | 459 | 2 | 120 | 819 Industrial Dr | Marshall | Calhoun | MI | 49068 | 42.26577 | -84.97355 |
| Detroit2 | 459 | 3 | 240 | 819 Industrial Dr | Marshall | Calhoun | MI | 49068 | 42.26577 | -84.97355 |
| Detroit2 | 459 | 4 | 60 | 819 Industrial Dr | Marshall | Calhoun | MI | 49068 | 42.26577 | -84.97355 |
| Detroit2 | 459 | 5 | 180 | 819 Industrial Dr | Marshall | Calhoun | MI | 49068 | 42.26577 | -84.97355 |
| Detroit2 | 459 | 6 | 300 | 819 Industrial Dr | Marshall | Calhoun | MI | 49068 | 42.26577 | -84.97355 |
| Detroit2 | 461 | 1 | 85 | 15555 Fort Custer Dr | Augusta | Calhoun | MI | 49012 | 42.34381 | -85.32148 |
| Detroit2 | 461 | 2 | 130 | 15555 Fort Custer Dr | Augusta | Calhoun | MI | 49012 | 42.34381 | -85.32148 |
| Detroit2 | 461 | 3 | 245 | 15555 Fort Custer Dr | Augusta | Calhoun | MI | 49012 | 42.34381 | -85.32148 |
| Detroit2 | 462 | 1 | 10 | 10149 E Grand River Ave | Brighton | Livingston | MI | 48116 | 42.52258 | -83.75641 |
| Detroit2 | 462 | 2 | 110 | 10149 E Grand River Ave | Brighton | Livingston | MI | 48116 | 42.52258 | -83.75641 |
| Detroit2 | 462 | 3 | 215 | 10149 E Grand River Ave | Brighton | Livingston | MI | 48116 | 42.52258 | -83.75641 |
| Detroit2 | 463 | 1 | 110 | 5745 N. 32nd st | Richland | Kalamazoo | MI | 49083 | 42.343 | -85.4558 |
| Detroit2 | 463 | 2 | 180 | 5745 N. 32nd st | Richland | Kalamazoo | MI | 49083 | 42.343 | -85.4558 |
| Detroit2 | 463 | 3 | 320 | 5745 N. 32nd st | Richland | Kalamazoo | MI | 49083 | 42.343 | -85.4558 |
| Detroit2 | 464 | 1 | 40 | 13740 W M-96 | Augusta | Kalamazoo | MI | 49012 | 42.3302 | -85.365 |
| Detroit2 | 464 | 2 | 200 | 13740 W M-96 | Augusta | Kalamazoo | MI | 49012 | 42.3302 | -85.365 |
| Detroit2 | 464 | 3 | 320 | 13740 W M-96 | Augusta | Kalamazoo | MI | 49012 | 42.3302 | -85.365 |
| Detroit2 | 466 | 1 | 0 | 13081 Michigan Ave | Marshall Twp | Calhoun | MI | 49068 | 42.281 | -85.04025 |
| Detroit2 | 466 | 2 | 115 | 13081 Michigan Ave | Marshall Twp | Calhoun | MI | 49068 | 42.281 | -85.04025 |
| Detroit2 | 466 | 3 | 280 | 13081 Michigan Ave | Marshall Twp | Calhoun | MI | 49068 | 42.281 | -85.04025 |
| Detroit2 | 467 | 1 | 30 | 10938 Hannan Road | Romulus | Wayne | MI | 48174 | 42.223583 | -83.427389 |
| Detroit2 | 467 | 2 | 180 | 10938 Hannan Road | Romulus | Wayne | MI | 48174 | 42.223583 | -83.427389 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 467 | 3 | 300 | 10938 Hannan Road | Romulus | Wayne | MI | 48174 | 42.223583 | -83.427389 |
| Detroit2 | 468 | 1 | 0 | 24600 Van Born | Dearborn Heights | Wayne | MI | 48125 | 42.26956 | -83.27539 |
| Detroit2 | 468 | 2 | 120 | 24600 Van Born | Dearborn Heights | Wayne | MI | 48125 | 42.26956 | -83.27539 |
| Detroit2 | 468 | 3 | 240 | 24600 Van Born | Dearborn Heights | Wayne | MI | 48125 | 42.26956 | -83.27539 |
| Detroit2 | 469 | 1 | 0 | 231 Springview Dr | Battle Creek | Calhoun | MI | 49037 | 42.33825 | -85.1845 |
| Detroit2 | 469 | 2 | 120 | 231 Springview Dr | Battle Creek | Calhoun | MI | 49037 | 42.33825 | -85.1845 |
| Detroit2 | 469 | 3 | 240 | 231 Springview Dr | Battle Creek | Calhoun | MI | 49037 | 42.33825 | -85.1845 |
| Detroit2 | 469 | 4 | 60 | 231 Springview Dr | Battle Creek | Calhoun | MI | 49037 | 42.33825 | -85.1845 |
| Detroit2 | 469 | 5 | 180 | 231 Springview Dr | Battle Creek | Calhoun | MI | 49037 | 42.33825 | -85.1845 |
| Detroit2 | 469 | 6 | 300 | 231 Springview Dr | Battle Creek | Calhoun | MI | 49037 | 42.33825 | -85.1845 |
| Detroit2 | 471 | 1 | 50 | 3663 Elizabeth Lake Raod | Waterford | Oakland | MI | 48328 | 42.638111 | -83.357472 |
| Detroit2 | 471 | 2 | 180 | 3663 Elizabeth Lake Raod | Waterford | Oakland | MI | 48328 | 42.638111 | -83.357472 |
| Detroit2 | 471 | 3 | 280 | 3663 Elizabeth Lake Raod | Waterford | Oakland | MI | 48328 | 42.638111 | -83.357472 |
| Detroit2 | 473 | 1 | 105 | 14339 M-89 HWY East | Augusta | Kalamazoo | MI | 49012 | 42.374 | -85.36573 |
| Detroit2 | 473 | 2 | 180 | 14339 M-89 HWY East | Augusta | Kalamazoo | MI | 49012 | 42.374 | -85.36573 |
| Detroit2 | 473 | 3 | 250 | 14339 M-89 HWY East | Augusta | Kalamazoo | MI | 49012 | 42.374 | -85.36573 |
| Detroit2 | 474 | 1 | 0 | 13187 Trenton Road | Southgate | Wayne | MI | 48195 | 42.213222 | -83.191638 |
| Detroit2 | 474 | 2 | 120 | 13187 Trenton Road | Southgate | Wayne | MI | 48195 | 42.213222 | -83.191638 |
| Detroit2 | 474 | 3 | 240 | 13187 Trenton Road | Southgate | Wayne | MI | 48195 | 42.213222 | -83.191638 |
| Detroit2 | 474 | 4 | 60 | 13187 Trenton Road | Southgate | Wayne | MI | 48195 | 42.213222 | -83.191638 |
| Detroit2 | 474 | 5 | 180 | 13187 Trenton Road | Southgate | Wayne | MI | 48195 | 42.213222 | -83.191638 |
| Detroit2 | 474 | 6 | 300 | 13187 Trenton Road | Southgate | Wayne | MI | 48195 | 42.213222 | -83.191638 |
| Detroit2 | 476 | 1 | 0 | 19800 Capital Ave NE | Battle Creek | calhoun | MI | 49017 | 42.35972 | -85.14499 |
| Detroit2 | 476 | 2 | 120 | 19800 Capital Ave NE | Battle Creek | calhoun | MI | 49017 | 42.35972 | -85.14499 |
| Detroit2 | 476 | 3 | 240 | 19800 Capital Ave NE | Battle Creek | calhoun | MI | 49017 | 42.35972 | -85.14499 |
| Detroit2 | 477 | 1 | 85 | 301 Custer Drive | Battle Creek | Calhoun | MI | 49017 | 42.35365 | -85.27245 |
| Detroit2 | 477 | 2 | 195 | 301 Custer Drive | Battle Creek | Calhoun | MI | 49017 | 42.35365 | -85.27245 |
| Detroit2 | 477 | 3 | 330 | 301 Custer Drive | Battle Creek | Calhoun | MI | 49017 | 42.35365 | -85.27245 |
| Detroit2 | 478 | 1 | 55 | 275 North 27th St | Battle Creek | Calhouon | MI | 49015 | 42.31449 | -85.22785 |
| Detroit2 | 478 | 2 | 170 | 275 North 27th St | Battle Creek | Calhouon | MI | 49015 | 42.31449 | -85.22785 |
| Detroit2 | 478 | 3 | 290 | 275 North 27th St | Battle Creek | Calhoun | MI | 49015 | 42.31449 | -85.22785 |
| Detroit2 | 481 | 1 | 20 | 8526 Dixie Hwy | Clarkston | Oakland | MI | 48348 | 42.744722 | -83.456389 |
| Detroit2 | 481 | 2 | 140 | 8526 Dixie Hwy | Clarkston | Oakland | MI | 48348 | 42.744722 | -83.456389 |
| Detroit2 | 481 | 3 | 260 | 8526 Dixie Hwy | Clarkston | Oaklond | MI | 48348 | 42.744722 | -83.456389 |
| Detroit2 | 482 | 1 | 50 | 515 Old Telegraph | Pontiac | Oakland | MI | 48341 | 42.62169 | -83.3221 |
| Detroit2 | 482 | 2 | 140 | 515 Old Telegraph | Pontiac | Oakland | MI | 48341 | 42.62169 | -83.3221 |
| Detroit2 | 482 | 3 | 250 | 515 Old Telegraph | Pontiac | Oakland | MI | 48341 | 42.62169 | -83.3221 |
| Detroit2 | 483 | 1 | 30 | 601 West Stadium | Ann Arbor | Washtenaw | MI | 48103 | 42.260556 | -83.751411 |
| Detroit2 | 483 | 2 | 150 | 601 West Stadium | Ann Arbor | Washtenaw | MI | 48103 | 42.260556 | -83.751411 |
| Detroit2 | 483 | 3 | 270 | 601 West Stadium | Ann Arbor | Washtenaw | MI | 48103 | 42.260556 | -83.751411 |
| Detroit2 | 484 | 1 | 30 | 100 S 4th Avenue | Ann Arbor | Washtenaw | MI | 48104 | 42.281388 | -83.74691 |
| Detroit2 | 484 | 2 | 150 | 100 S 4th Avenue | Ann Arbor | Washtenaw | MI | 48104 | 42.281388 | -83.74691 |
| Detroit2 | 484 | 3 | 270 | 100 S 4th Avenue | Ann Arbor | Washtenaw | MI | 48104 | 42.281388 | -83.74691 |
| Detroit2 | 486 | 1 | 0 | 111 S. Woodrow Ave | Battle Creek | Calhoun | MI | 49015 | 42.2961 | -85.21557 |
| Detroit2 | 486 | 2 | 120 | 111 S. Woodrow Ave | Battle Creek | Calhoun | MI | 49015 | 42.2961 | -85.21557 |
| Detroit2 | 486 | 3 | 260 | 111 S. Woodrow Ave | Battle Creek | Calhoun | MI | 49015 | 42.2961 | -85.21557 |
| Detroit2 | 486 | 4 | 60 | 111 S. Woodrow Ave | Battle Creek | Calhoun | MI | 49015 | 42.2961 | -85.21557 |
| Detroit2 | 486 | 5 | 200 | 111 S. Woodrow Ave | Battle Creek | Calhoun | MI | 49015 | 42.2961 | -85.21557 |
| Detroit2 | 486 | 6 | 300 | 111 S. Woodrow Ave | Battle Creek | Calhoun | MI | 49015 | 42.2961 | -85.21557 |
| Detroit2 | 487 | 1 | 30 | 22951 Van Horn | Trenton | Wayne | MI | 48183 | 42.123333 | -83.255556 |
| Detroit2 | 487 | 2 | 150 | 22951 Van Horn | Trenton | Wayne | MI | 48183 | 42.123333 | -83.255556 |
| Detroit2 | 487 | 3 | 270 | 22951 Van Horn | Trenton | Wayne | MI | 48183 | 42.123333 | -83.255556 |
| Detroit2 | 488 | 1 | 100 | 14751 20 mile Rd | Marshall | Calhoun | MI | 49068 | 42.28756 | -84.91291 |
| Detroit2 | 488 | 2 | 240 | 14751 20 mile Rd | Marshall | Calhoun | MI | 49068 | 42.28756 | -84.91291 |
| Detroit2 | 488 | 3 | 270 | 14751 20 mile Rd | Marshall | Calhoun | MI | 49068 | 42.28756 | -84.91291 |
| Detroit2 | 489 | 1 | 50 | 311 Kellogg st | Battle Creek | Calhoun | MI | 49037 | 42.35214 | -85.24274 |
| Detroit2 | 489 | 2 | 170 | 311 Kellogg st | Battle Creek | Calhoun | MI | 49037 | 42.35214 | -85.24274 |
| Detroit2 | 489 | 3 | 290 | 311 Kellogg st | Battle Creek | Calhoun | MI | 49037 | 42.35214 | -85.24274 |
| Detroit2 | 490 | 1 | 0 | | | | | | 42.408 | -83.4682 |
| Detroit2 | 490 | 2 | 120 | | | | | | 42.408 | -83.4682 |
| Detroit2 | 490 | 3 | 240 | | | | | | 42.408 | -83.4682 |
| Detroit2 | 491 | 1 | 0 | 75 Houston | Battle Creek | Calhoun | MI | 49017 | 42.3201 | -85.1903 |
| Detroit2 | 491 | 2 | 120 | 75 Houston | Battle Creek | Calhoun | MI | 49017 | 42.3201 | -85.1903 |
| Detroit2 | 491 | 3 | 240 | 75 Houston | Battle Creek | Calhoun | MI | 49017 | 42.3201 | -85.1903 |
| Detroit2 | 491 | 4 | 60 | 75 Houston | Battle Creek | Calhoun | MI | 49017 | 42.3201 | -85.1903 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 491 | 5 | 180 | 75 Houston | Battle Creek | Calhoun | MI | 49017 | 42.3201 | -85.1903 |
| Detroit2 | 491 | 6 | 300 | 75 Houston | Battle Creek | Calhoun | MI | 49017 | 42.3201 | -85.1903 |
| Detroit2 | 494 | 1 | 70 | 3531 Watkins Road | Battle Creek | Calhoun | MI | 49017 | 42.27365 | -85.22453 |
| Detroit2 | 494 | 2 | 125 | 3531 Watkins Road | Battle Creek | Calhoun | MI | 49017 | 42.27365 | -85.22453 |
| Detroit2 | 494 | 3 | 305 | 3531 Watkins Road | Battle Creek | Calhoun | MI | 49017 | 42.27365 | -85.22453 |
| Detroit2 | 495 | 1 | 52 | 15290 15 Mile Rd | Marshall | Calhoun | MI | 49068 | 42.295417 | -85.001694 |
| Detroit2 | 495 | 2 | 180 | 15290 15 Mile Rd | Marshall | Calhoun | MI | 49068 | 42.295417 | -85.001694 |
| Detroit2 | 495 | 3 | 305 | 15290 15 Mile Rd | Marshall | Calhoun | MI | 49068 | 42.295417 | -85.001694 |
| Detroit2 | 496 | 1 | 30 | 186 Nevada Street | Battle Creek | Calhoun | MI | 49014 | 42.317583 | -85.157222 |
| Detroit2 | 496 | 2 | 150 | 186 Nevada Street | Battle Creek | Calhoun | MI | 49014 | 42.317583 | -85.157222 |
| Detroit2 | 496 | 3 | 270 | 186 Nevada Street | Battle Creek | Calhoun | MI | 49014 | 42.317583 | -85.157222 |
| Detroit2 | 498 | 1 | 10 | 21000 Trolly Industrial Road | Taylor | Wayne | MI | 48180 | 42.263067 | -83.241 |
| Detroit2 | 498 | 2 | 140 | 21000 Trolly Industrial Road | Taylor | Wayne | MI | 48180 | 42.263067 | -83.241 |
| Detroit2 | 498 | 3 | 280 | 21000 Trolly Industrial Road | Taylor | Wayne | MI | 48180 | 42.263067 | -83.241 |
| Detroit2 | 499 | 1 | 0 | 7 Grand Blvd | Battle Creek | Calhoun | MI | 49015 | 42.3042 | -85.1964 |
| Detroit2 | 499 | 2 | 120 | 7 Grand Blvd | Battle Creek | Calhoun | MI | 49015 | 42.3042 | -85.1964 |
| Detroit2 | 499 | 3 | 240 | 7 Grand Blvd | Battle Creek | Calhoun | MI | 49015 | 42.3042 | -85.1964 |
| Detroit2 | 499 | 4 | 60 | 7 Grand Blvd | Battle Creek | Calhoun | MI | 49015 | 42.3042 | -85.1964 |
| Detroit2 | 499 | 5 | 180 | 7 Grand Blvd | Battle Creek | Calhoun | MI | 49015 | 42.3042 | -85.1964 |
| Detroit2 | 499 | 6 | 300 | 7 Grand Blvd | Battle Creek | Calhoun | MI | 49015 | 42.3042 | -85.1964 |
| Detroit2 | 500 | 1 | 30 | 5644 Butterfield Hwy | Olivet | Eaton | MI | 49076 | 42.43789 | -84.94757 |
| Detroit2 | 500 | 2 | 90 | 5644 Butterfield Hwy | Olivet | Eaton | MI | 49076 | 42.43789 | -84.94757 |
| Detroit2 | 500 | 3 | 200 | 5644 Butterfield Hwy | Olivet | Eaton | MI | 49076 | 42.43789 | -84.94757 |
| Detroit2 | 505 | 1 | 50 | 9700 E. M-78 | Haslett | Ingham | MI | 48840 | 42.789 | -84.369 |
| Detroit2 | 505 | 2 | 170 | 9700 E. M-78 | Haslett | Ingham | MI | 48840 | 42.789 | -84.369 |
| Detroit2 | 505 | 3 | 270 | 9700 E. M-78 | Haslett | Ingham | MI | 48840 | 42.789 | -84.369 |
| Detroit2 | 506 | 1 | 0 | 1593 Haslett Rd | Haslett | Ingham | MI | 48840 | 42.74611 | -84.40667 |
| Detroit2 | 506 | 2 | 120 | 1593 Haslett Rd | Haslett | Ingham | MI | 48840 | 42.74611 | -84.40667 |
| Detroit2 | 506 | 3 | 240 | 1593 Haslett Rd | Haslett | Ingham | MI | 48840 | 42.74611 | -84.40667 |
| Detroit2 | 507 | 1 | 0 | 1825 Hill Road | White Lake Twp | Oakland | MI | 48383 | 42.658056 | -83.545833 |
| Detroit2 | 507 | 2 | 130 | 1825 Hill Road | White Lake Twp | Oakland | MI | 48383 | 42.658056 | -83.545833 |
| Detroit2 | 507 | 3 | 240 | 1825 Hill Road | White Lake Twp | Oakland | MI | 48383 | 42.658056 | -83.545833 |
| Detroit2 | 508 | 1 | 0 | 5701 Park Lake Rd. | East Lansing | Ingham | MI | 48823 | 42.748525 | -84.447819 |
| Detroit2 | 508 | 2 | 120 | 5701 Park Lake Rd. | East Lansing | Ingham | MI | 48823 | 42.748525 | -84.447819 |
| Detroit2 | 508 | 3 | 240 | 5701 Park Lake Rd. | East Lansing | Ingham | MI | 48823 | 42.748525 | -84.447819 |
| Detroit2 | 508 | 4 | 60 | 5701 Park Lake Rd. | East Lansing | Ingham | MI | 48823 | 42.748525 | -84.447819 |
| Detroit2 | 508 | 5 | 180 | 5701 Park Lake Rd. | East Lansing | Ingham | MI | 48823 | 42.748525 | -84.447819 |
| Detroit2 | 508 | 6 | 300 | 5701 Park Lake Rd. | East Lansing | Ingham | MI | 48823 | 42.748525 | -84.447819 |
| Detroit2 | 509 | 1 | 15 | 240 E. Montcalm St | Pontiac | Oakland | MI | 48342 | 42.656083 | -83.288583 |
| Detroit2 | 509 | 2 | 140 | 240 E. Montcalm St | Pontiac | Oakland | MI | 48342 | 42.656083 | -83.288583 |
| Detroit2 | 509 | 3 | 250 | 240 E. Montcalm St | Pontiac | Oakland | MI | 48342 | 42.656083 | -83.288583 |
| Detroit2 | 509 | 4 | 70 | 240 E. Montcalm St | Pontiac | Oakland | MI | 48342 | 42.656083 | -83.288583 |
| Detroit2 | 509 | 5 | 190 | 240 E. Montcalm St | Pontiac | Oakland | MI | 48342 | 42.656083 | -83.288583 |
| Detroit2 | 509 | 6 | 310 | 240 E. Montcalm St | Pontiac | Oakland | MI | 48342 | 42.656083 | -83.288583 |
| Detroit2 | 510 | 1 | 0 | 1716 David St. | Lansing | Ingham | MI | 48906 | 42.75477 | -84.52528 |
| Detroit2 | 510 | 2 | 120 | 1716 David St. | Lansing | Ingham | MI | 48906 | 42.75477 | -84.52528 |
| Detroit2 | 510 | 3 | 230 | 1716 David St. | Lansing | Ingham | MI | 48906 | 42.75477 | -84.52528 |
| Detroit2 | 512 | 1 | 10 | 1700 Trowbridge Rd | Lansing | Ingham | MI | 48823 | 42.72258 | -84.50988 |
| Detroit2 | 512 | 2 | 120 | 1700 Trowbridge Rd | Lansing | Ingham | MI | 48823 | 42.72258 | -84.50988 |
| Detroit2 | 512 | 3 | 240 | 1700 Trowbridge Rd | Lansing | Ingham | MI | 48823 | 42.72258 | -84.50988 |
| Detroit2 | 513 | 1 | 10 | 1709 Thompson St | Lansing | Ingham | MI | 48906 | 42.754 | -84.5476 |
| Detroit2 | 513 | 2 | 120 | 1709 Thompson St | Lansing | Ingham | MI | 48906 | 42.754 | -84.5476 |
| Detroit2 | 513 | 3 | 250 | 1709 Thompson St | Lansing | Ingham | MI | 48906 | 42.754 | -84.5476 |
| Detroit2 | 514 | 1 | 0 | 636 E. Sheridan Street | Lansing | Ingham | MI | 48906 | 42.74361 | -84.54333 |
| Detroit2 | 514 | 2 | 110 | 636 E. Sheridan Street | Lansing | Ingham | MI | 48906 | 42.74361 | -84.54333 |
| Detroit2 | 514 | 3 | 250 | 636 E. Sheridan Street | Lansing | Ingham | MI | 48906 | 42.74361 | -84.54333 |
| Detroit2 | 515 | 1 | 10 | 1520 E. Main Street | Lansing | Ingham | MI | 48912 | 42.7225 | -84.52694 |
| Detroit2 | 515 | 2 | 130 | 1520 E. Main Street | Lansing | Ingham | MI | 48912 | 42.7225 | -84.52694 |
| Detroit2 | 515 | 3 | 250 | 1520 E. Main Street | Lansing | Ingham | MI | 48912 | 42.7225 | -84.52694 |
| Detroit2 | 516 | 1 | 120 | 2430 S Pennsylvania Ave | Lansing | Ingham | MI | 48910 | 42.70583 | -84.53917 |
| Detroit2 | 516 | 2 | 230 | 2430 S Pennsylvania Ave | Lansing | Ingham | MI | 48910 | 42.70583 | -84.53917 |
| Detroit2 | 516 | 3 | 340 | 2430 S Pennsylvania Ave | Lansing | Ingham | MI | 48910 | 42.70583 | -84.53917 |
| Detroit2 | 517 | 1 | 45 | 4615 Tranter St. | Lansing | Ingham | MI | 48910 | 42.687639 | -84.532861 |
| Detroit2 | 517 | 2 | 240 | 4615 Tranter St. | Lansing | Ingham | MI | 48910 | 42.687639 | -84.532861 |
| Detroit2 | 517 | 3 | 280 | 4615 Tranter St. | Lansing | Ingham | MI | 48910 | 42.687639 | -84.532861 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 518 | 1 | 110 | 820 Conrad | Lansing | Ingham | MI | 48911 | 42.67056 | -84.53972 |
| Detroit2 | 518 | 2 | 230 | 820 Conrad | Lansing | Ingham | MI | 48911 | 42.67056 | -84.53972 |
| Detroit2 | 518 | 3 | 340 | 820 Conrad | Lansing | Ingham | MI | 48911 | 42.67056 | -84.53972 |
| Detroit2 | 519 | 1 | 0 | 4195 Willoughby Rd | Holt | Ingham | MI | 48842 | 42.65291 | -84.51026 |
| Detroit2 | 519 | 2 | 90 | 4195 Willoughby Rd | Holt | Ingham | MI | 48842 | 42.65291 | -84.51026 |
| Detroit2 | 519 | 3 | 240 | 4195 Willoughby Rd | Holt | Ingham | MI | 48842 | 42.65291 | -84.51026 |
| Detroit2 | 520 | 1 | 0 | 3128 S. MLK Blvd | Lansing | Ingham | MI | 48910 | 42.7005 | -84.5684 |
| Detroit2 | 520 | 2 | 120 | 3128 S. MLK Blvd | Lansing | Ingham | MI | 48910 | 42.7005 | -84.5684 |
| Detroit2 | 520 | 3 | 240 | 3128 S. MLK Blvd | Lansing | Ingham | MI | 48910 | 42.7005 | -84.5684 |
| Detroit2 | 520 | 4 | 60 | 3128 S. MLK Blvd | Lansing | Ingham | MI | 48910 | 42.7005 | -84.5684 |
| Detroit2 | 520 | 5 | 180 | 3128 S. MLK Blvd | Lansing | Ingham | MI | 48910 | 42.7005 | -84.5684 |
| Detroit2 | 520 | 6 | 300 | 3128 S. MLK Blvd | Lansing | Ingham | MI | 48910 | 42.7005 | -84.5684 |
| Detroit2 | 521 | 1 | 0 | 2314 Kalamazoo St. | Lansing | Ingham | MI | 48917 | 42.7305 | -84.58284 |
| Detroit2 | 521 | 2 | 130 | 2314 Kalamazoo St. | Lansing | Ingham | MI | 48917 | 42.7305 | -84.58284 |
| Detroit2 | 521 | 3 | 240 | 2314 Kalamazoo St. | Lansing | Ingham | MI | 48917 | 42.7305 | -84.58284 |
| Detroit2 | 522 | 1 | 120 | 3300 West main Rd | Lansing | Ingham | MI | 48917 | 42.72083 | -84.59639 |
| Detroit2 | 522 | 2 | 240 | 3300 West main Rd | Lansing | Ingham | MI | 48917 | 42.72083 | -84.59639 |
| Detroit2 | 522 | 3 | 330 | 3300 West main Rd | Lansing | Ingham | MI | 48917 | 42.72083 | -84.59639 |
| Detroit2 | 523 | 1 | 0 | 3410 S. Waverly Rd | Lansing | Ingham | MI | 48911 | 42.69736 | -84.60458 |
| Detroit2 | 523 | 2 | 120 | 3410 S. Waverly Rd | Lansing | Ingham | MI | 48911 | 42.69736 | -84.60458 |
| Detroit2 | 523 | 3 | 240 | 3410 S. Waverly Rd | Lansing | Ingham | MI | 48911 | 42.69736 | -84.60458 |
| Detroit2 | 523 | 4 | 60 | 3410 S. Waverly Rd | Lansing | Ingham | MI | 48911 | 42.69736 | -84.60458 |
| Detroit2 | 523 | 5 | 180 | 3410 S. Waverly Rd | Lansing | Ingham | MI | 48911 | 42.69736 | -84.60458 |
| Detroit2 | 523 | 6 | 300 | 3410 S. Waverly Rd | Lansing | Ingham | MI | 48911 | 42.69736 | -84.60458 |
| Detroit2 | 524 | 1 | 0 | 6140 Pleasant Grove | Lansing | Ingham | MI | 48911 | 42.66707 | -84.58867 |
| Detroit2 | 524 | 2 | 120 | 6140 Pleasant Grove | Lansing | Ingham | MI | 48911 | 42.66707 | -84.58867 |
| Detroit2 | 524 | 3 | 240 | 6140 Pleasant Grove | Lansing | Ingham | MI | 48911 | 42.66707 | -84.58867 |
| Detroit2 | 524 | 4 | 60 | 6140 Pleasant Grove | Lansing | Ingham | MI | 48911 | 42.66707 | -84.58867 |
| Detroit2 | 524 | 5 | 180 | 6140 Pleasant Grove | Lansing | Ingham | MI | 48911 | 42.66707 | -84.58867 |
| Detroit2 | 524 | 6 | 300 | 6140 Pleasant Grove | Lansing | Ingham | MI | 48911 | 42.66707 | -84.58867 |
| Detroit2 | 525 | 1 | 0 | 2901 Snow Rd | Lansing | Ingham | MI | 48917 | 42.704722 | -84.6225 |
| Detroit2 | 525 | 2 | 230 | 2901 Snow Rd | Lansing | Ingham | MI | 48917 | 42.704722 | -84.6225 |
| Detroit2 | 525 | 3 | 275 | 2901 Snow Rd | Lansing | Ingham | MI | 48917 | 42.704722 | -84.6225 |
| Detroit2 | 526 | 1 | 60 | 5250 Cornerstone Dr | Lansing | Ingham | MI | 48917 | 42.719111 | -84.627333 |
| Detroit2 | 526 | 2 | 270 | 5250 Cornerstone Dr | Lansing | Ingham | MI | 48917 | 42.719111 | -84.627333 |
| Detroit2 | 526 | 3 | 320 | 5250 Cornerstone Dr | Lansing | Ingham | MI | 48917 | 42.719111 | -84.627333 |
| Detroit2 | 527 | 1 | 10 | 901 E. Mall Dr | Lansing | Ingham | MI | 48917 | 42.742917 | -84.619778 |
| Detroit2 | 527 | 2 | 120 | 901 E. Mall Dr | Lansing | Ingham | MI | 48917 | 42.742917 | -84.619778 |
| Detroit2 | 527 | 3 | 240 | 901 E. Mall Dr | Lansing | Ingham | MI | 48917 | 42.742917 | -84.619778 |
| Detroit2 | 527 | 4 | 60 | 901 E. Mall Dr | Lansing | Ingham | MI | 48917 | 42.742917 | -84.619778 |
| Detroit2 | 527 | 5 | 180 | 901 E. Mall Dr | Lansing | Ingham | MI | 48917 | 42.742917 | -84.619778 |
| Detroit2 | 527 | 6 | 300 | 901 E. Mall Dr | Lansing | Ingham | MI | 48917 | 42.742917 | -84.619778 |
| Detroit2 | 528 | 1 | 0 | 7534 Old River Trail | Lansing | Ingham | MI | 48906 | 42.7643 | -84.6664 |
| Detroit2 | 528 | 2 | 120 | 7534 Old River Trail | Lansing | Ingham | MI | 48906 | 42.7643 | -84.6664 |
| Detroit2 | 528 | 3 | 260 | 7534 Old River Trail | Lansing | Ingham | MI | 48906 | 42.7643 | -84.6664 |
| Detroit2 | 529 | 1 | 40 | 3110 Grange Hall Road | Holly | Oakland | MI | 48442 | 42.804003 | -83.644108 |
| Detroit2 | 529 | 2 | 140 | 3110 Grange Hall Road | Holly | Oakland | MI | 48442 | 42.804003 | -83.644108 |
| Detroit2 | 529 | 3 | 260 | 3110 Grange Hall Road | Holly | Oakland | MI | 48442 | 42.804003 | -83.644108 |
| Detroit2 | 530 | 1 | 0 | 12307 Nixon Rd | Grand Ledge | Eaton | MI | 48837 | 42.745083 | -84.70314 |
| Detroit2 | 530 | 2 | 110 | 12307 Nixon Rd | Grand Ledge | Eaton | MI | 48837 | 42.745083 | -84.70314 |
| Detroit2 | 530 | 3 | 250 | 12307 Nixon Rd | Grand Ledge | Eaton | MI | 48837 | 42.745083 | -84.70314 |
| Detroit2 | 531 | 1 | 100 | 6601 Stoll Rd | Lansing | Ingham | MI | 48906 | 42.79786 | -84.65886 |
| Detroit2 | 531 | 2 | 240 | 6601 Stoll Rd | Lansing | Ingham | MI | 48906 | 42.79786 | -84.65886 |
| Detroit2 | 531 | 3 | 310 | 6601 Stoll Rd | Lansing | Ingham | MI | 48906 | 42.79786 | -84.65886 |
| Detroit2 | 532 | 1 | 0 | 3173 Clarck Rd | Lansing | Ingham | MI | 48906 | 42.8104 | -84.5907 |
| Detroit2 | 532 | 2 | 100 | 3173 Clarck Rd | Lansing | Ingham | MI | 48906 | 42.8104 | -84.5907 |
| Detroit2 | 532 | 3 | 250 | 3173 Clarck Rd | Lansing | Ingham | MI | 48906 | 42.8104 | -84.5907 |
| Detroit2 | 533 | 1 | 0 | 3270 Harper Rd | Mason | Ingham | MI | 48854 | 42.61806 | -84.47525 |
| Detroit2 | 533 | 2 | 180 | 3270 Harper Rd | Mason | Ingham | MI | 48854 | 42.61806 | -84.47525 |
| Detroit2 | 533 | 3 | 280 | 3270 Harper Rd | Mason | Ingham | MI | 48854 | 42.61806 | -84.47525 |
| Detroit2 | 534 | 1 | 90 | 774 Zimmerman | Mason | Ingham | MI | 48854 | 42.59191 | -84.45503 |
| Detroit2 | 534 | 2 | 190 | 774 Zimmerman | Mason | Ingham | MI | 48854 | 42.59191 | -84.45503 |
| Detroit2 | 534 | 3 | 330 | 774 Zimmerman | Mason | Ingham | MI | 48854 | 42.59191 | -84.45503 |
| Detroit2 | 535 | 1 | 0 | 27500 Novi Rd | Novi | Oakland | MI | 48377 | 42.492225 | -83.470278 |
| Detroit2 | 536 | 1 | 0 | 531 Martin Luther King Boulevard | Pontiac | Oakland | MI | 48341 | 42.618333 | -83.258888 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 536 | 2 | 160 | 531 Martin Luther King Boulevard | Pontiac | Oakland | MI | 48341 | 42.618333 | -83.268888 |
| Detroit2 | 536 | 3 | 270 | 531 Martin Luther King Boulevard | Pontiac | Oakland | MI | 48341 | 42.618333 | -83.268888 |
| Detroit2 | 536 | 4 | 70 | 531 Martin Luther King Boulevard | Pontiac | Oakland | MI | 48341 | 42.618333 | -83.268888 |
| Detroit2 | 536 | 5 | 230 | 531 Martin Luther King Boulevard | Pontiac | Oakland | MI | 48341 | 42.618333 | -83.268888 |
| Detroit2 | 536 | 6 | 320 | 531 Martin Luther King Boulevard | Pontiac | Oakland | MI | 48341 | 42.618333 | -83.268888 |
| Detroit2 | 537 | 1 | 30 | 1175 Scott lake Road | Waterford | Oakland | MI | 48328 | 42.655833 | -83.350278 |
| Detroit2 | 537 | 2 | 150 | 1175 Scott lake Road | Waterford | Oakland | MI | 48328 | 42.655833 | -83.350278 |
| Detroit2 | 537 | 3 | 290 | 1175 Scott lake Road | Waterford | Oakland | MI | 48328 | 42.655833 | -83.350278 |
| Detroit2 | 538 | 1 | 0 | 241 E. Saginaw | East Lansing | Ingham | MI | 48823 | 42.74711 | -84.48186 |
| Detroit2 | 538 | 2 | 120 | 241 E. Saginaw | East Lansing | Ingham | MI | 48823 | 42.74711 | -84.48186 |
| Detroit2 | 538 | 3 | 240 | 241 E. Saginaw | East Lansing | Ingham | MI | 48823 | 42.74711 | -84.48186 |
| Detroit2 | 538 | 4 | 60 | 241 E. Saginaw | East Lansing | Ingham | MI | 48823 | 42.74711 | -84.48186 |
| Detroit2 | 538 | 5 | 180 | 241 E. Saginaw | East Lansing | Ingham | MI | 48823 | 42.74711 | -84.48186 |
| Detroit2 | 538 | 6 | 300 | 241 E. Saginaw | East Lansing | Ingham | MI | 48823 | 42.74711 | -84.48186 |
| Detroit2 | 539 | 1 | 10 | 500 S. Pine St | Lansing | Ingham | MI | 48933 | 42.72833 | -84.56056 |
| Detroit2 | 539 | 2 | 120 | 500 S. Pine St | Lansing | Ingham | MI | 48933 | 42.72833 | -84.56056 |
| Detroit2 | 539 | 3 | 270 | 500 S. Pine St | Lansing | Ingham | MI | 48933 | 42.72833 | -84.56056 |
| Detroit2 | 539 | 4 | 60 | 500 S. Pine St | Lansing | Ingham | MI | 48933 | 42.72833 | -84.56056 |
| Detroit2 | 539 | 5 | 240 | 500 S. Pine St | Lansing | Ingham | MI | 48933 | 42.72833 | -84.56056 |
| Detroit2 | 539 | 6 | 320 | 500 S. Pine St | Lansing | Ingham | MI | 48933 | 42.72833 | -84.56056 |
| Detroit2 | 540 | 1 | 20 | 3205 Forest Rd | Lansing | Ingham | MI | 48910 | 42.706944 | -84.507781 |
| Detroit2 | 540 | 2 | 150 | 3205 Forest Rd | Lansing | Ingham | MI | 48910 | 42.706944 | -84.507781 |
| Detroit2 | 540 | 3 | 260 | 3205 Forest Rd | Lansing | Ingham | MI | 48910 | 42.706944 | -84.507781 |
| Detroit2 | 543 | 1 | 120 | 1625 Sunset Street | Lansing | Ingham | MI | 48917 | 42.75425 | -84.57956 |
| Detroit2 | 543 | 2 | 260 | 1625 Sunset Street | Lansing | Ingham | MI | 48917 | 42.75425 | -84.57956 |
| Detroit2 | 543 | 3 | 340 | 1625 Sunset Street | Lansing | Ingham | MI | 48917 | 42.75425 | -84.57956 |
| Detroit2 | 544 | 1 | 0 | 12288 S. Custer Rd | Dundee | Monroe | MI | 48131 | 41.953553 | -83.603061 |
| Detroit2 | 544 | 2 | 120 | 12288 S. Custer Rd | Dundee | Monroe | MI | 48131 | 41.953553 | -83.603061 |
| Detroit2 | 544 | 3 | 240 | 12288 S. Custer Rd | Dundee | Monroe | MI | 48131 | 41.953553 | -83.603061 |
| Detroit2 | 545 | 1 | 10 | 1562 W. Round Lake Rd | Dewitt Twp | Ingham | MI | 48820 | 42.84932 | -84.55396 |
| Detroit2 | 545 | 2 | 140 | 1562 W. Round Lake Rd | Dewitt Twp | Ingham | MI | 48820 | 42.84932 | -84.55396 |
| Detroit2 | 545 | 3 | 260 | 1562 W. Round Lake Rd | Dewitt Twp | Ingham | MI | 48820 | 42.84932 | -84.55396 |
| Detroit2 | 546 | 1 | 10 | 2181 West Blvd | Holt | Ingham | MI | 48842 | 42.64508 | -84.53627 |
| Detroit2 | 546 | 2 | 130 | 2181 West Blvd | Holt | Ingham | MI | 48842 | 42.64508 | -84.53627 |
| Detroit2 | 546 | 3 | 250 | 2181 West Blvd | Holt | Ingham | MI | 48842 | 42.64508 | -84.53627 |
| Detroit2 | 547 | 1 | 10 | 46 Linn Road | Williamston | Ingham | MI | 48895 | 42.6715 | -84.36262 |
| Detroit2 | 547 | 2 | 120 | 46 Linn Road | Williamston | Ingham | MI | 48895 | 42.6715 | -84.36262 |
| Detroit2 | 547 | 3 | 270 | 46 Linn Road | Williamston | Ingham | MI | 48895 | 42.6715 | -84.36262 |
| Detroit2 | 551 | 1 | 0 | 601 1st Street NW | Grand Rapids | Kent | MI | 49504 | 42.97278 | -85.6825 |
| Detroit2 | 551 | 2 | 120 | 601 1st Street NW | Grand Rapids | Kent | MI | 49504 | 42.97278 | -85.6825 |
| Detroit2 | 551 | 3 | 240 | 601 1st Street NW | Grand Rapids | Kent | MI | 49504 | 42.97278 | -85.6825 |
| Detroit2 | 551 | 4 | 60 | 601 1st Street NW | Grand Rapids | Kent | MI | 49504 | 42.97278 | -85.6825 |
| Detroit2 | 551 | 5 | 180 | 601 1st Street NW | Grand Rapids | Kent | MI | 49504 | 42.97278 | -85.6825 |
| Detroit2 | 551 | 6 | 300 | 601 1st Street NW | Grand Rapids | Kent | MI | 49504 | 42.97278 | -85.6825 |
| Detroit2 | 552 | 1 | 0 | 40 Pearl Street NW | Grand Rapids | Kent | MI | 49503 | 42.96611 | -85.66972 |
| Detroit2 | 552 | 2 | 120 | 40 Pearl Street NW | Grand Rapids | Kent | MI | 49503 | 42.96611 | -85.66972 |
| Detroit2 | 552 | 3 | 240 | 40 Pearl Street NW | Grand Rapids | Kent | MI | 49503 | 42.96611 | -85.66972 |
| Detroit2 | 552 | 4 | 60 | 40 Pearl Street NW | Grand Rapids | Kent | MI | 49503 | 42.96611 | -85.66972 |
| Detroit2 | 552 | 5 | 180 | 40 Pearl Street NW | Grand Rapids | Kent | MI | 49503 | 42.96611 | -85.66972 |
| Detroit2 | 552 | 6 | 300 | 40 Pearl Street NW | Grand Rapids | Kent | MI | 49503 | 42.96611 | -85.66972 |
| Detroit2 | 553 | 1 | 0 | 1079 Grandville Ave. SE | Grand Rapids | Kent | MI | 49503 | 42.94333 | -85.68222 |
| Detroit2 | 553 | 2 | 120 | 1079 Grandville Ave. SE | Grand Rapids | Kent | MI | 49503 | 42.94333 | -85.68222 |
| Detroit2 | 553 | 3 | 240 | 1079 Grandville Ave. SE | Grand Rapids | Kent | MI | 49503 | 42.94333 | -85.68222 |
| Detroit2 | 553 | 4 | 60 | 1079 Grandville Ave. SE | Grand Rapids | Kent | MI | 49503 | 42.94333 | -85.68222 |
| Detroit2 | 553 | 5 | 180 | 1079 Grandville Ave. SE | Grand Rapids | Kent | MI | 49503 | 42.94333 | -85.68222 |
| Detroit2 | 553 | 6 | 300 | 1079 Grandville Ave. SE | Grand Rapids | Kent | MI | 49503 | 42.94333 | -85.68222 |
| Detroit2 | 554 | 1 | 30 | 526 Covell Ave NW | Grand Rapids | Kent | MI | 49503 | 42.9729 | -85.7166 |
| Detroit2 | 554 | 2 | 150 | 526 Covell Ave NW | Grand Rapids | Kent | MI | 49503 | 42.9729 | -85.7166 |
| Detroit2 | 554 | 3 | 270 | 526 Covell Ave NW | Grand Rapids | Kent | MI | 49503 | 42.9729 | -85.7166 |
| Detroit2 | 555 | 1 | 20 | 1428 E. Ellsworth | Ann Arbor | Washtenaw | MI | 48108 | 42.2283 | -83.7222 |
| Detroit2 | 555 | 2 | 160 | 1428 E. Ellsworth | Ann Arbor | Washtenaw | MI | 48108 | 42.2283 | -83.7222 |
| Detroit2 | 555 | 3 | 260 | 1428 E. Ellsworth | Ann Arbor | Washtenaw | MI | 48108 | 42.2283 | -83.7222 |
| Detroit2 | 557 | 1 | 60 | 8900 Newburgh Rd. | Livonia | Wayne | MI | 48150 | 42.358889 | -83.408194 |
| Detroit2 | 557 | 2 | 180 | 8900 Newburgh Rd. | Livonia | Wayne | MI | 48150 | 42.358889 | -83.408194 |
| Detroit2 | 557 | 3 | 300 | 8900 Newburgh Rd. | Livonia | Wayne | MI | 48150 | 42.358889 | -83.408194 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 558 | 1 | 40 | 10524 Hi-Tech Dr. | Brighton | Livingston | MI | 48116 | 42.448611 | -83.766944 |
| Detroit2 | 558 | 2 | 160 | 10524 Hi-Tech Dr. | Brighton | Livingston | MI | 48116 | 42.448611 | -83.766944 |
| Detroit2 | 558 | 3 | 270 | 10524 Hi-Tech Dr. | Brighton | Livingston | MI | 48116 | 42.448611 | -83.766944 |
| Detroit2 | 559 | 1 | 90 | 1395 Murray Dr | Waterford Twp | Oakland | MI | 48327 | 42.619694 | -83.390972 |
| Detroit2 | 559 | 2 | 215 | 1395 Murray Dr | Waterford Twp | Oakland | MI | 48327 | 42.619694 | -83.390972 |
| Detroit2 | 559 | 3 | 300 | 1395 Murray Dr | Waterford Twp | Oakland | MI | 48327 | 42.619694 | -83.390972 |
| Detroit2 | 561 | 1 | 160 | 5640 Dixie Highway | Waterford | Oakland | MI | 48329 | 42.701668 | -83.398521 |
| Detroit2 | 561 | 2 | 250 | 5640 Dixie Highway | Waterford | Oakland | MI | 48329 | 42.701668 | -83.398521 |
| Detroit2 | 561 | 3 | 340 | 5640 Dixie Highway | Waterford | Oakland | MI | 48329 | 42.701668 | -83.398521 |
| Detroit2 | 562 | 1 | 0 | 7025 Grange Hall Road | Holly | Oakland | MI | 48442 | 42.816111 | -83.568333 |
| Detroit2 | 562 | 2 | 160 | 7025 Grange Hall Road | Holly | Oakland | MI | 48442 | 42.816111 | -83.568333 |
| Detroit2 | 562 | 3 | 260 | 7025 Grange Hall Road | Holly | Oakland | MI | 48442 | 42.816111 | -83.568333 |
| Detroit2 | 563 | 1 | 0 | 14400 Dix-Toledo | Southgate | Wayne | MI | 48195 | 42.201533 | -83.212116 |
| Detroit2 | 563 | 2 | 120 | 14400 Dix-Toledo | Southgate | Wayne | MI | 48195 | 42.201533 | -83.212116 |
| Detroit2 | 563 | 3 | 240 | 14400 Dix-Toledo | Southgate | Wayne | MI | 48195 | 42.201533 | -83.212116 |
| Detroit2 | 564 | 1 | 0 | 8845 Macomb | Grosse Ile | Wayne | MI | 48138 | 42.129444 | -83.155555 |
| Detroit2 | 564 | 2 | 190 | 8845 Macomb | Grosse Ile | Wayne | MI | 48138 | 42.129444 | -83.155555 |
| Detroit2 | 564 | 3 | 290 | 8845 Macomb | Grosse Ile | Wayne | MI | 48138 | 42.129444 | -83.155555 |
| Detroit2 | 568 | 1 | 60 | 9295 N. Telegraph Road | Carleton | Monroe | MI | 48117 | 42.010964 | -83.357245 |
| Detroit2 | 568 | 2 | 190 | 9295 N. Telegraph Road | Carleton | Monroe | MI | 48117 | 42.010964 | -83.357245 |
| Detroit2 | 568 | 3 | 280 | 9295 N. Telegraph Road | Carleton | Monroe | MI | 48117 | 42.010964 | -83.357245 |
| Detroit2 | 569 | 1 | 0 | 4100 Kenowa | Grandville | Kent | MI | 49418 | 42.88972 | -85.78 |
| Detroit2 | 569 | 2 | 120 | 4100 Kenowa | Grandville | Kent | MI | 49418 | 42.88972 | -85.78 |
| Detroit2 | 569 | 3 | 240 | 4100 Kenowa | Grandville | Kent | MI | 49418 | 42.88972 | -85.78 |
| Detroit2 | 571 | 1 | 30 | 27580 W. Jefferson | Gibralter | Wayne | MI | 48173 | 42.108972 | -83.19563 |
| Detroit2 | 571 | 2 | 210 | 27580 W. Jefferson | Gibralter | Wayne | MI | 48173 | 42.108972 | -83.19563 |
| Detroit2 | 571 | 3 | 300 | 27580 W. Jefferson | Gibralter | Wayne | MI | 48173 | 42.108972 | -83.19563 |
| Detroit2 | 572 | 1 | 0 | 23315 Middlebelt Rd | New Boston | Wayne | MI | 48164 | 42.134111 | -83.323833 |
| Detroit2 | 572 | 2 | 120 | 23315 Middlebelt Rd | New Boston | Wayne | MI | 48164 | 42.134111 | -83.323833 |
| Detroit2 | 572 | 3 | 240 | 23315 Middlebelt Rd | New Boston | Wayne | MI | 48164 | 42.134111 | -83.323833 |
| Detroit2 | 573 | 1 | 0 | 29042 Northline Road | Romulus | Wayne | MI | 48174 | 42.211055 | -83.32225 |
| Detroit2 | 573 | 2 | 120 | 29042 Northline Road | Romulus | Wayne | MI | 48174 | 42.211055 | -83.32225 |
| Detroit2 | 573 | 3 | 270 | 29042 Northline Road | Romulus | Wayne | MI | 48174 | 42.211055 | -83.32225 |
| Detroit2 | 574 | 1 | 90 | 15800 Merrimen Road | Romulus | Wayne | MI | 48174 | 42.187031 | -83.3475 |
| Detroit2 | 574 | 2 | 180 | 15800 Merrimen Road | Romulus | Wayne | MI | 48174 | 42.187031 | -83.3475 |
| Detroit2 | 574 | 3 | 320 | 15800 Merrimen Road | Romulus | Wayne | MI | 48174 | 42.187031 | -83.3475 |
| Detroit2 | 575 | 1 | 40 | 180 Fair Street | Plymouth | Wayne | MI | 48170 | 42.366778 | -83.460891 |
| Detroit2 | 575 | 2 | 170 | 180 Fair Street | Plymouth | Wayne | MI | 48170 | 42.366778 | -83.460891 |
| Detroit2 | 575 | 3 | 270 | 180 Fair Street | Plymouth | Wayne | MI | 48170 | 42.366778 | -83.460891 |
| Detroit2 | 578 | 1 | 30 | 4148 Embassy Dr | Grand Rapids | Kent | MI | 49546 | 42.91639 | -85.56556 |
| Detroit2 | 578 | 2 | 150 | 4148 Embassy Dr | Grand Rapids | Kent | MI | 49546 | 42.91639 | -85.56556 |
| Detroit2 | 578 | 3 | 270 | 4148 Embassy Dr | Grand Rapids | Kent | MI | 49546 | 42.91639 | -85.56556 |
| Detroit2 | 579 | 1 | 45 | 7377 Challis Road | Brighton | Livingston | MI | 48116 | 42.546117 | -83.807903 |
| Detroit2 | 579 | 2 | 190 | 7377 Challis Road | Brighton | Livingston | MI | 48116 | 42.546117 | -83.807903 |
| Detroit2 | 579 | 3 | 315 | 7377 Challis Road | Brighton | Livingston | MI | 48116 | 42.546117 | -83.807903 |
| Detroit2 | 580 | 1 | 30 | 2211 Lake Drive | East Grand Rapids | Kent | MI | 49506 | 42.94861 | -85.61222 |
| Detroit2 | 580 | 2 | 150 | 2211 Lake Drive | East Grand Rapids | Kent | MI | 49506 | 42.94861 | -85.61222 |
| Detroit2 | 580 | 3 | 270 | 2211 Lake Drive | East Grand Rapids | Kent | MI | 49506 | 42.94861 | -85.61222 |
| Detroit2 | 581 | 1 | 20 | 4222 SALADIN Dr | Grand Rapids | Kent | MI | 49546 | 42.9317 | -85.5657 |
| Detroit2 | 581 | 2 | 140 | 4222 SALADIN Dr | Grand Rapids | Kent | MI | 49546 | 42.9317 | -85.5657 |
| Detroit2 | 581 | 3 | 260 | 4222 SALADIN Dr | Grand Rapids | Kent | MI | 49546 | 42.9317 | -85.5657 |
| Detroit2 | 581 | 4 | 80 | 4222 SALADIN Dr | Grand Rapids | Kent | MI | 49546 | 42.9317 | -85.5657 |
| Detroit2 | 581 | 5 | 200 | 4222 SALADIN Dr | Grand Rapids | Kent | MI | 49546 | 42.9317 | -85.5657 |
| Detroit2 | 581 | 6 | 320 | 4222 SALADIN Dr | Grand Rapids | Kent | MI | 49546 | 42.9317 | -85.5657 |
| Detroit2 | 582 | 1 | 0 | 1927 Will Avenue N. W. | Grand Rapids | Kent | MI | 49504 | 42.99694 | -85.68167 |
| Detroit2 | 582 | 2 | 120 | 1927 Will Avenue N. W. | Grand Rapids | Kent | MI | 49504 | 42.99694 | -85.68167 |
| Detroit2 | 582 | 3 | 240 | 1927 Will Avenue N. W. | Grand Rapids | Kent | MI | 49504 | 42.99694 | -85.68167 |
| Detroit2 | 583 | 1 | 30 | 3561 Old US 23 | Brighton | Livingston | MI | 48854 | 42.549722 | -83.75 |
| Detroit2 | 583 | 2 | 150 | 3561 Old US 23 | Brighton | Livingston | MI | 48854 | 42.549722 | -83.75 |
| Detroit2 | 583 | 3 | 270 | 3561 Old US 23 | Brighton | Livingston | MI | 48854 | 42.549722 | -83.75 |
| Detroit2 | 584 | 1 | 70 | 9748 Belleville Road | Van Buren Twp | Wayne | MI | 48111 | 42.2327 | -83.4878 |
| Detroit2 | 584 | 2 | 180 | 9748 Belleville Road | Van Buren Twp | Wayne | MI | 48111 | 42.2327 | -83.4878 |
| Detroit2 | 584 | 3 | 280 | 9748 Belleville Road | Van Buren Twp | Wayne | MI | 48111 | 42.2327 | -83.4878 |
| Detroit2 | 585 | 1 | 60 | 4401 Alpine Ave. | Comstock Park | Kent | MI | 49321 | 43.04389 | -85.69305 |
| Detroit2 | 585 | 2 | 180 | 4401 Alpine Ave. | Comstock Park | Kent | MI | 49321 | 43.04389 | -85.69305 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 585 | 3 | 300 | 4401 Alpine Ave. | Comstock Park | Kent | MI | 49321 | 43.04389 | -85.69305 |
| Detroit2 | 586 | 1 | 0 | 3113 Plaza Drive NE | Grand Rapids | Kent | MI | 49525 | 43.01778 | -85.63111 |
| Detroit2 | 586 | 2 | 120 | 3113 Plaza Drive NE | Grand Rapids | Kent | MI | 49525 | 43.01778 | -85.63111 |
| Detroit2 | 586 | 3 | 240 | 3113 Plaza Drive NE | Grand Rapids | Kent | MI | 49525 | 43.01778 | -85.63111 |
| Detroit2 | 587 | 1 | 0 | 3353 East Beltline Ave., | Grand Rapids | Kent | MI | 49546 | 43.02417 | -85.59167 |
| Detroit2 | 587 | 2 | 120 | 3353 East Beltline Ave., | Grand Rapids | Kent | MI | 49546 | 43.02417 | -85.59167 |
| Detroit2 | 587 | 3 | 240 | 3353 East Beltline Ave., | Grand Rapids | Kent | MI | 49546 | 43.02417 | -85.59167 |
| Detroit2 | 591 | 1 | 100 | 4700 Quiggle Ave | Ada | Kent | MI | 49301 | 42.87878 | -85.449 |
| Detroit2 | 591 | 2 | 180 | 4700 Quiggle Ave | Ada | Kent | MI | 49301 | 42.87878 | -85.449 |
| Detroit2 | 591 | 3 | 290 | 4700 Quiggle Ave | Ada | Kent | MI | 49301 | 42.87878 | -85.449 |
| Detroit2 | 592 | 1 | 0 | 27100 Avondale St | Inkster | Wayne | MI | 48141 | 42.305 | -83.309772 |
| Detroit2 | 592 | 2 | 100 | 27100 Avondale St | Inkster | Wayne | MI | 48141 | 42.305 | -83.309772 |
| Detroit2 | 592 | 3 | 250 | 27100 Avondale St | Inkster | Wayne | MI | 48141 | 42.305 | -83.309772 |
| Detroit2 | 593 | 1 | 0 | 5032 40TH Ave. | Hudsonville | Ottawa | MI | 49426 | 42.86111 | -85.87917 |
| Detroit2 | 593 | 2 | 120 | 5032 40TH Ave. | Hudsonville | Ottawa | MI | 49426 | 42.86111 | -85.87917 |
| Detroit2 | 593 | 3 | 240 | 5032 40TH Ave. | Hudsonville | Ottawa | MI | 49426 | 42.86111 | -85.87917 |
| Detroit2 | 594 | 1 | 80 | 559 Barry Street | Grandville | Ottawa | MI | 49418 | 42.8653 | -85.7967 |
| Detroit2 | 594 | 2 | 210 | 559 Barry Street | Grandville | Ottawa | MI | 49418 | 42.8653 | -85.7967 |
| Detroit2 | 594 | 3 | 330 | 559 Barry Street | Grandville | Ottawa | MI | 49418 | 42.8653 | -85.7967 |
| Detroit2 | 595 | 1 | 20 | 2011 Manchester Road | Ann Arbor | Washtenaw | MI | 48104 | 42.257917 | -83.709139 |
| Detroit2 | 595 | 2 | 140 | 2011 Manchester Road | Ann Arbor | Washtenaw | MI | 48104 | 42.257917 | -83.709139 |
| Detroit2 | 595 | 3 | 260 | 2011 Manchester Road | Ann Arbor | Washtenaw | MI | 48104 | 42.257917 | -83.709139 |
| Detroit2 | 596 | 1 | 70 | 44505 Ford Road | Canton | Wayne | MI | 48187 | 42.321444 | -83.479667 |
| Detroit2 | 596 | 2 | 160 | 44505 Ford Road | Canton | Wayne | MI | 48187 | 42.321444 | -83.479667 |
| Detroit2 | 596 | 3 | 290 | 44505 Ford Road | Canton | Wayne | MI | 48187 | 42.321444 | -83.479667 |
| Detroit2 | 597 | 1 | 110 | 1550 East Clark Road | Ypsilanti | Washtenaw | MI | 48198 | 42.256306 | -83.578833 |
| Detroit2 | 597 | 2 | 230 | 1550 East Clark Road | Ypsilanti | Washtenaw | MI | 48198 | 42.256306 | -83.578833 |
| Detroit2 | 597 | 3 | 350 | 1550 East Clark Road | Ypsilanti | Washtenaw | MI | 48198 | 42.256306 | -83.578833 |
| Detroit2 | 598 | 1 | 60 | 12600 Wayne Road | Romulus | Wayne | MI | 48174 | 42.211889 | -83.386444 |
| Detroit2 | 598 | 2 | 180 | 12600 Wayne Road | Romulus | Wayne | MI | 48174 | 42.211889 | -83.386444 |
| Detroit2 | 598 | 3 | 270 | 12600 Wayne Road | Romulus | Wayne | MI | 48174 | 42.211889 | -83.386444 |
| Detroit2 | 599 | 1 | 40 | 7679 E Knox Hwy | Portland | Ionia | MI | 48875 | 42.86139 | -84.92333 |
| Detroit2 | 599 | 2 | 110 | 7679 E Knox Hwy | Portland | Ionia | MI | 48875 | 42.86139 | -84.92333 |
| Detroit2 | 599 | 3 | 280 | 7679 E Knox Hwy | Portland | Ionia | MI | 48875 | 42.86139 | -84.92333 |
| Detroit2 | 600 | 1 | 0 | 1235 Michigan Street NE | Grand Rapids | Kent | MI | 49503 | 42.97167 | -85.63167 |
| Detroit2 | 600 | 2 | 120 | 1235 Michigan Street NE | Grand Rapids | Kent | MI | 49503 | 42.97167 | -85.63167 |
| Detroit2 | 600 | 3 | 240 | 1235 Michigan Street NE | Grand Rapids | Kent | MI | 49503 | 42.97167 | -85.63167 |
| Detroit2 | 600 | 4 | 60 | 1235 Michigan Street NE | Grand Rapids | Kent | MI | 49503 | 42.97167 | -85.63167 |
| Detroit2 | 600 | 5 | 180 | 1235 Michigan Street NE | Grand Rapids | Kent | MI | 49503 | 42.97167 | -85.63167 |
| Detroit2 | 600 | 6 | 300 | 1235 Michigan Street NE | Grand Rapids | Kent | MI | 49503 | 42.97167 | -85.63167 |
| Detroit2 | 601 | 1 | 120 | 14300 S. Grange Road | Eagle | Clinton | MI | 48822 | 42.80889 | -84.785 |
| Detroit2 | 601 | 2 | 180 | 14300 S. Grange Road | Eagle | Clinton | MI | 48822 | 42.80889 | -84.785 |
| Detroit2 | 601 | 3 | 300 | 14300 S. Grange Road | Eagle | Clinton | MI | 48822 | 42.80889 | -84.785 |
| Detroit2 | 602 | 1 | 80 | 10085 Grand River Ave | Grand Ledge | Clinton | MI | 48837 | 42.79333 | -84.72111 |
| Detroit2 | 602 | 2 | 200 | 10085 Grand River Ave | Grand Ledge | Clinton | MI | 48837 | 42.79333 | -84.72111 |
| Detroit2 | 602 | 3 | 300 | 10085 Grand River Ave | Grand Ledge | Clinton | MI | 48837 | 42.79333 | -84.72111 |
| Detroit2 | 603 | 1 | 110 | 2500 Turner NW | Walker | Kent | MI | 49544 | 43.00697 | -85.68108 |
| Detroit2 | 603 | 2 | 240 | 2500 Turner NW | Walker | Kent | MI | 49544 | 43.00697 | -85.68108 |
| Detroit2 | 603 | 3 | 330 | 2500 Turner NW | Walker | Kent | MI | 49544 | 43.00697 | -85.68108 |
| Detroit2 | 604 | 1 | 0 | 3880 Stuyvesant Ave NE | Grand Rapids | Kent | MI | 49525 | 43.032956 | -85.642003 |
| Detroit2 | 604 | 2 | 100 | 3880 Stuyvesant Ave NE | Grand Rapids | Kent | MI | 49525 | 43.032956 | -85.642003 |
| Detroit2 | 604 | 3 | 220 | 3880 Stuyvesant Ave NE | Grand Rapids | Kent | MI | 49525 | 43.032956 | -85.642003 |
| Detroit2 | 605 | 1 | 0 | 4235 Plainfield Ave NE | Grand Rapids | Kent | MI | 49525 | 43.042611 | -85.611722 |
| Detroit2 | 605 | 2 | 120 | 4235 Plainfield Ave NE | Grand Rapids | Kent | MI | 49525 | 43.042611 | -85.611722 |
| Detroit2 | 605 | 3 | 240 | 4235 Plainfield Ave NE | Grand Rapids | Kent | MI | 49525 | 43.042611 | -85.611722 |
| Detroit2 | 605 | 4 | 60 | 4235 Plainfield Ave NE | Grand Rapids | Kent | MI | 49525 | 43.042611 | -85.611722 |
| Detroit2 | 605 | 5 | 180 | 4235 Plainfield Ave NE | Grand Rapids | Kent | MI | 49525 | 43.042611 | -85.611722 |
| Detroit2 | 605 | 6 | 300 | 4235 Plainfield Ave NE | Grand Rapids | Kent | MI | 49525 | 43.042611 | -85.611722 |
| Detroit2 | 606 | 1 | 0 | 4500 West River Drive NE | Comstock Park | Kent | MI | 49321 | 43.041278 | -85.659222 |
| Detroit2 | 606 | 2 | 120 | 4500 West River Drive NE | Comstock Park | Kent | MI | 49321 | 43.041278 | -85.659222 |
| Detroit2 | 606 | 3 | 240 | 4500 West River Drive NE | Comstock Park | Kent | MI | 49321 | 43.041278 | -85.659222 |
| Detroit2 | 607 | 1 | 0 | 200 North Park Street | Walker | Kent | MI | 49505 | 43.02361 | -85.665 |
| Detroit2 | 607 | 2 | 120 | 200 North Park Street | Walker | Kent | MI | 49505 | 43.02361 | -85.665 |
| Detroit2 | 607 | 3 | 240 | 200 North Park Street | Walker | Kent | MI | 49505 | 43.02361 | -85.665 |
| Detroit2 | 607 | 4 | 60 | 200 North Park Street | Walker | Kent | MI | 49505 | 43.02361 | -85.665 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 607 | 5 | 180 | 200 North Park Street | Walker | Kent | MI | 49505 | 43.02361 | -85.665 |
| Detroit2 | 607 | 6 | 300 | 200 North Park Street | Walker | Kent | MI | 49505 | 43.02361 | -85.665 |
| Detroit2 | 608 | 1 | 0 | 2340 Dean Lake Road NE | Grand Rapids | Kent | MI | 49505 | 43.00558 | -85.61231 |
| Detroit2 | 608 | 2 | 120 | 2340 Dean Lake Road NE | Grand Rapids | Kent | MI | 49505 | 43.00558 | -85.61231 |
| Detroit2 | 608 | 3 | 240 | 2340 Dean Lake Road NE | Grand Rapids | Kent | MI | 49505 | 43.00558 | -85.61231 |
| Detroit2 | 609 | 1 | 60 | 531 Leffingwell | Grand Rapids | Kent | MI | 49505 | 42.97214 | -85.601 |
| Detroit2 | 609 | 2 | 180 | 531 Leffingwell | Grand Rapids | Kent | MI | 49505 | 42.97214 | -85.601 |
| Detroit2 | 609 | 3 | 355 | 531 Leffingwell | Grand Rapids | Kent | MI | 49505 | 42.97214 | -85.601 |
| Detroit2 | 610 | 1 | 0 | 1854 Herrick St .NE | Grand Rapids | Kent | MI | 49505 | 42.99756 | -85.64114 |
| Detroit2 | 610 | 2 | 120 | 1854 Herrick St .NE | Grand Rapids | Kent | MI | 49505 | 42.99756 | -85.64114 |
| Detroit2 | 610 | 3 | 240 | 1854 Herrick St .NE | Grand Rapids | Kent | MI | 49505 | 42.99756 | -85.64114 |
| Detroit2 | 610 | 4 | 60 | 1854 Herrick St .NE | Grand Rapids | Kent | MI | 49505 | 42.99756 | -85.64114 |
| Detroit2 | 610 | 5 | 180 | 1854 Herrick St .NE | Grand Rapids | Kent | MI | 49505 | 42.99756 | -85.64114 |
| Detroit2 | 610 | 6 | 300 | 1854 Herrick St .NE | Grand Rapids | Kent | MI | 49505 | 42.99756 | -85.64114 |
| Detroit2 | 613 | 1 | 0 | 547 Cherry St. SE | Grand Rapids | Kent | MI | 49503 | 42.96002 | -85.65532 |
| Detroit2 | 613 | 2 | 120 | 547 Cherry St. SE | Grand Rapids | Kent | MI | 49503 | 42.96002 | -85.65532 |
| Detroit2 | 613 | 3 | 240 | 547 Cherry St. SE | Grand Rapids | Kent | MI | 49503 | 42.96002 | -85.65532 |
| Detroit2 | 613 | 4 | 70 | 547 Cherry St. SE | Grand Rapids | Kent | MI | 49503 | 42.96002 | -85.65532 |
| Detroit2 | 613 | 5 | 180 | 547 Cherry St. SE | Grand Rapids | Kent | MI | 49503 | 42.96002 | -85.65532 |
| Detroit2 | 613 | 6 | 300 | 547 Cherry St. SE | Grand Rapids | Kent | MI | 49503 | 42.96002 | -85.65532 |
| Detroit2 | 614 | 1 | 0 | 2025 E. Fulton | Grand Rapids | Kent | MI | 49503 | 42.96528 | -85.62 |
| Detroit2 | 614 | 2 | 120 | 2025 E. Fulton | Grand Rapids | Kent | MI | 49503 | 42.96528 | -85.62 |
| Detroit2 | 614 | 3 | 240 | 2025 E. Fulton | Grand Rapids | Kent | MI | 49503 | 42.96528 | -85.62 |
| Detroit2 | 614 | 4 | 60 | 2025 E. Fulton | Grand Rapids | Kent | MI | 49503 | 42.96528 | -85.62 |
| Detroit2 | 614 | 5 | 180 | 2025 E. Fulton | Grand Rapids | Kent | MI | 49503 | 42.96528 | -85.62 |
| Detroit2 | 614 | 6 | 300 | 2025 E. Fulton | Grand Rapids | Kent | MI | 49503 | 42.96528 | -85.62 |
| Detroit2 | 615 | 1 | 0 | 2780 Butterworth Dr. SW | Grand Rapids | Kent | MI | 49544 | 42.94756 | -85.7368 |
| Detroit2 | 615 | 2 | 120 | 2780 Butterworth Dr. SW | Grand Rapids | Kent | MI | 49544 | 42.94756 | -85.7368 |
| Detroit2 | 615 | 3 | 240 | 2780 Butterworth Dr. SW | Grand Rapids | Kent | MI | 49544 | 42.94756 | -85.7368 |
| Detroit2 | 617 | 1 | 30 | 1745 Woodlawn SE | Grand Rapids | Kent | MI | 49505 | 42.93083 | -85.60028 |
| Detroit2 | 617 | 2 | 150 | 1745 Woodlawn SE | Grand Rapids | Kent | MI | 49505 | 42.93083 | -85.60028 |
| Detroit2 | 617 | 3 | 270 | 1745 Woodlawn SE | Grand Rapids | Kent | MI | 49505 | 42.93083 | -85.60028 |
| Detroit2 | 618 | 1 | 0 | 1515 Cambridge Ave SE | Grand Rapids | Kent | MI | 49507 | 42.93583 | -85.62583 |
| Detroit2 | 618 | 2 | 120 | 1515 Cambridge Ave SE | Grand Rapids | Kent | MI | 49507 | 42.93583 | -85.62583 |
| Detroit2 | 618 | 3 | 240 | 1515 Cambridge Ave SE | Grand Rapids | Kent | MI | 49507 | 42.93583 | -85.62583 |
| Detroit2 | 618 | 4 | 60 | 1515 Cambridge Ave SE | Grand Rapids | Kent | MI | 49507 | 42.93583 | -85.62583 |
| Detroit2 | 618 | 5 | 180 | 1515 Cambridge Ave SE | Grand Rapids | Kent | MI | 49507 | 42.93583 | -85.62583 |
| Detroit2 | 618 | 6 | 300 | 1515 Cambridge Ave SE | Grand Rapids | Kent | MI | 49507 | 42.93583 | -85.62583 |
| Detroit2 | 619 | 1 | 0 | 2139 Calvin SE | Grand Rapids | Kent | MI | 49507 | 42.92417 | -85.63444 |
| Detroit2 | 619 | 2 | 120 | 2139 Calvin SE | Grand Rapids | Kent | MI | 49507 | 42.92417 | -85.63444 |
| Detroit2 | 619 | 3 | 240 | 2139 Calvin SE | Grand Rapids | Kent | MI | 49507 | 42.92417 | -85.63444 |
| Detroit2 | 621 | 1 | 0 | 425 36th st SW | Grand Rapids | Kent | MI | 49548 | 42.90102 | -85.67648 |
| Detroit2 | 621 | 2 | 120 | 425 36th st SW | Grand Rapids | Kent | MI | 49548 | 42.90102 | -85.67648 |
| Detroit2 | 621 | 3 | 240 | 425 36th st SW | Grand Rapids | Kent | MI | 49548 | 42.90102 | -85.67648 |
| Detroit2 | 622 | 1 | 0 | 3859 Chamberlain St | Grand Rapids | Kent | MI | 49508 | 42.893917 | -85.620472 |
| Detroit2 | 622 | 2 | 120 | 3859 Chamberlain St | Grand Rapids | Kent | MI | 49508 | 42.893917 | -85.620472 |
| Detroit2 | 622 | 3 | 240 | 3859 Chamberlain St | Grand Rapids | Kent | MI | 49508 | 42.893917 | -85.620472 |
| Detroit2 | 623 | 1 | 75 | 3799 Broadmoor Ave SE | Kentwood | Kent | MI | 49518 | 42.89139 | -85.57389 |
| Detroit2 | 623 | 2 | 140 | 3799 Broadmoor Ave SE | Kentwood | Kent | MI | 49518 | 42.89139 | -85.57389 |
| Detroit2 | 623 | 3 | 355 | 3799 Broadmoor Ave SE | Kentwood | Kent | MI | 49518 | 42.89139 | -85.57389 |
| Detroit2 | 624 | 1 | 0 | 4775 Walma SE | Kentwood | Kent | MI | 49518 | 42.875833 | -85.597222 |
| Detroit2 | 624 | 2 | 120 | 4775 Walma SE | Kentwood | Kent | MI | 49518 | 42.875833 | -85.597222 |
| Detroit2 | 624 | 3 | 240 | 4775 Walma SE | Kentwood | Kent | MI | 49518 | 42.875833 | -85.597222 |
| Detroit2 | 624 | 4 | 60 | 4775 Walma SE | Kentwood | Kent | MI | 49518 | 42.875833 | -85.597222 |
| Detroit2 | 624 | 5 | 180 | 4775 Walma SE | Kentwood | Kent | MI | 49518 | 42.875833 | -85.597222 |
| Detroit2 | 624 | 6 | 300 | 4775 Walma SE | Kentwood | Kent | MI | 49518 | 42.875833 | -85.597222 |
| Detroit2 | 625 | 1 | 60 | 5001 Kalamazoo ave SE | Kentwood | Kent | MI | 49512 | 42.8728 | -85.6259 |
| Detroit2 | 625 | 2 | 180 | 5001 Kalamazoo ave SE | Kentwood | Kent | MI | 49512 | 42.8728 | -85.6259 |
| Detroit2 | 625 | 3 | 300 | 5001 Kalamazoo ave SE | Kentwood | Kent | MI | 49512 | 42.8728 | -85.6259 |
| Detroit2 | 626 | 1 | 30 | 5071 Division Ave S. | Wyoming | Kent | MI | 48548 | 42.872028 | -85.664583 |
| Detroit2 | 626 | 2 | 150 | 5071 Division Ave S. | Wyoming | Kent | MI | 48548 | 42.872028 | -85.664583 |
| Detroit2 | 626 | 3 | 270 | 5071 Division Ave S. | Wyoming | Kent | MI | 48548 | 42.872028 | -85.664583 |
| Detroit2 | 627 | 1 | 120 | 6425 Whitneyville Road | Alto | Kent | MI | 49302 | 42.848361 | -85.462806 |
| Detroit2 | 627 | 2 | 230 | 6425 Whitneyville Road | Alto | Kent | MI | 49302 | 42.848361 | -85.462806 |
| Detroit2 | 627 | 3 | 320 | 6425 Whitneyville Road | Alto | Kent | MI | 49302 | 42.848361 | -85.462806 |

**Page 46 of 667**

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 628 | 1 | 0 | 3618 Burlingame Ave. SW | Wyoming | Kent | MI | 49519 | 42.89778 | -85.70306 |
| Detroit2 | 628 | 2 | 120 | 3618 Burlingame Ave. SW | Wyoming | Kent | MI | 49519 | 42.89778 | -85.70306 |
| Detroit2 | 628 | 3 | 240 | 3618 Burlingame Ave. SW | Wyoming | Kent | MI | 49519 | 42.89778 | -85.70306 |
| Detroit2 | 628 | 4 | 60 | 3618 Burlingame Ave. SW | Wyoming | Kent | MI | 49519 | 42.89778 | -85.70306 |
| Detroit2 | 628 | 5 | 180 | 3618 Burlingame Ave. SW | Wyoming | Kent | MI | 49519 | 42.89778 | -85.70306 |
| Detroit2 | 628 | 6 | 300 | 3618 Burlingame Ave. SW | Wyoming | Kent | MI | 49519 | 42.89778 | -85.70306 |
| Detroit2 | 629 | 1 | 0 | 1701 Porter Ave. SW | Wyoming | Kent | MI | 49519 | 42.92236 | -85.70871 |
| Detroit2 | 629 | 2 | 120 | 1701 Porter Ave. SW | Wyoming | Kent | MI | 49519 | 42.92236 | -85.70871 |
| Detroit2 | 629 | 3 | 240 | 1701 Porter Ave. SW | Wyoming | Kent | MI | 49519 | 42.92236 | -85.70871 |
| Detroit2 | 629 | 4 | 60 | 1701 Porter Ave. SW | Wyoming | Kent | MI | 49519 | 42.92236 | -85.70871 |
| Detroit2 | 629 | 5 | 180 | 1701 Porter Ave. SW | Wyoming | Kent | MI | 49519 | 42.92236 | -85.70871 |
| Detroit2 | 629 | 6 | 300 | 1701 Porter Ave. SW | Wyoming | Kent | MI | 49519 | 42.92236 | -85.70871 |
| Detroit2 | 630 | 1 | 40 | 3551 Viaduct Street | Grand Rapids | Kent | MI | 49418 | 42.91472 | -85.75278 |
| Detroit2 | 630 | 2 | 180 | 3551 Viaduct Street | Grand Rapids | Kent | MI | 49418 | 42.91472 | -85.75278 |
| Detroit2 | 630 | 3 | 300 | 3551 Viaduct Street | Grand Rapids | Kent | MI | 49418 | 42.91472 | -85.75278 |
| Detroit2 | 631 | 1 | 30 | 2825 Dormax Street | Grandville | Kent | MI | 49418 | 42.91245 | -85.7348 |
| Detroit2 | 631 | 2 | 150 | 2825 Dormax Street | Grandville | Kent | MI | 49418 | 42.91245 | -85.7348 |
| Detroit2 | 631 | 3 | 270 | 2825 Dormax Street | Grandville | Kent | MI | 49418 | 42.91245 | -85.7348 |
| Detroit2 | 632 | 1 | 30 | 1001 Freeman Ave. | Grand Rapids | Kent | MI | 49509 | 42.94222 | -85.6997 |
| Detroit2 | 632 | 2 | 150 | 1001 Freeman Ave. | Grand Rapids | Kent | MI | 49509 | 42.94222 | -85.6997 |
| Detroit2 | 632 | 3 | 290 | 1001 Freeman Ave. | Grand Rapids | Kent | MI | 49509 | 42.94222 | -85.6997 |
| Detroit2 | 633 | 1 | 0 | 1341 Leonard Street | Grand Rapids | Kent | MI | 49504 | 42.98611 | -85.7025 |
| Detroit2 | 633 | 2 | 120 | 1341 Leonard Street | Grand Rapids | Kent | MI | 49504 | 42.98611 | -85.7025 |
| Detroit2 | 633 | 3 | 240 | 1341 Leonard Street | Grand Rapids | Kent | MI | 49504 | 42.98611 | -85.7025 |
| Detroit2 | 633 | 4 | 60 | 1341 Leonard Street | Grand Rapids | Kent | MI | 49504 | 42.98611 | -85.7025 |
| Detroit2 | 633 | 5 | 180 | 1341 Leonard Street | Grand Rapids | Kent | MI | 49504 | 42.98611 | -85.7025 |
| Detroit2 | 633 | 6 | 300 | 1341 Leonard Street | Grand Rapids | Kent | MI | 49504 | 42.98611 | -85.7025 |
| Detroit2 | 634 | 1 | 0 | 940 Buth Road | Comstock Park | Kent | MI | 49321 | 43.06633 | -85.64617 |
| Detroit2 | 634 | 2 | 120 | 940 Buth Road | Comstock Park | Kent | MI | 49321 | 43.06633 | -85.64617 |
| Detroit2 | 634 | 3 | 240 | 940 Buth Road | Comstock Park | Kent | MI | 49321 | 43.06633 | -85.64617 |
| Detroit2 | 635 | 1 | 30 | 5399 Alpine Ave NW | Comstock Park | Kent | MI | 49321 | 43.06139 | -85.69028 |
| Detroit2 | 635 | 2 | 130 | 5399 Alpine Ave NW | Comstock Park | Kent | MI | 49321 | 43.06139 | -85.69028 |
| Detroit2 | 635 | 3 | 260 | 5399 Alpine Ave NW | Comstock Park | Kent | MI | 49321 | 43.06139 | -85.69028 |
| Detroit2 | 636 | 1 | 60 | 509 Wealthy | Grand Rapids | Kent | MI | 49503 | 42.95639 | -85.68056 |
| Detroit2 | 636 | 2 | 150 | 509 Wealthy | Grand Rapids | Kent | MI | 49503 | 42.95639 | -85.68056 |
| Detroit2 | 636 | 3 | 290 | 509 Wealthy | Grand Rapids | Kent | MI | 49503 | 42.95639 | -85.68056 |
| Detroit2 | 637 | 1 | 60 | 4891 W Greenbrook Drive SE | Kentwood | Kent | MI | 49512 | 42.874944 | -85.572972 |
| Detroit2 | 637 | 2 | 110 | 4891 W Greenbrook Drive SE | Kentwood | Kent | MI | 49512 | 42.874944 | -85.572972 |
| Detroit2 | 637 | 3 | 180 | 4891 W Greenbrook Drive SE | Kentwood | Kent | MI | 49512 | 42.874944 | -85.572972 |
| Detroit2 | 638 | 1 | 45 | 9111 Alanada Drive SE | Caledonia | Kent | MI | 49316 | 42.79832 | -85.51731 |
| Detroit2 | 638 | 2 | 175 | 9111 Alanada Drive SE | Caledonia | Kent | MI | 49316 | 42.79832 | -85.51731 |
| Detroit2 | 638 | 3 | 305 | 9111 Alanada Drive SE | Caledonia | Kent | MI | 49316 | 42.79832 | -85.51731 |
| Detroit2 | 639 | 1 | 0 | 7979 Kalamazoo St, SE (aka 8151 Kalamazoo) | Grand Rapids | Kent | MI | 49548 | 42.81567 | -85.63017 |
| Detroit2 | 639 | 2 | 120 | 7979 Kalamazoo St, SE (aka 8151 Kalamazoo) | Grand Rapids | Kent | MI | 49548 | 42.81567 | -85.63017 |
| Detroit2 | 639 | 3 | 310 | 7979 Kalamazoo St, SE (aka 8151 Kalamazoo) | Grand Rapids | Kent | MI | 49548 | 42.81567 | -85.63017 |
| Detroit2 | 640 | 1 | 0 | 2630 Prescott SW | Byron Center | Kent | MI | 49315 | 42.81081 | -85.728 |
| Detroit2 | 640 | 2 | 120 | 2630 Prescott SW | Byron Center | Kent | MI | 49315 | 42.81081 | -85.728 |
| Detroit2 | 640 | 3 | 240 | 2630 Prescott SW | Byron Center | Kent | MI | 49315 | 42.81081 | -85.728 |
| Detroit2 | 641 | 1 | 0 | 5651 Gezon Ct. | Wyoming | Kent | MI | 49418 | 42.861417 | -85.715722 |
| Detroit2 | 641 | 2 | 120 | 5651 Gezon Ct. | Wyoming | Kent | MI | 49418 | 42.861417 | -85.715722 |
| Detroit2 | 641 | 3 | 240 | 5651 Gezon Ct. | Wyoming | Kent | MI | 49418 | 42.861417 | -85.715722 |
| Detroit2 | 642 | 1 | 120 | 3440 Gillette Lane | Comstock Park | Kent | MI | 49321 | 43.08922 | -85.68397 |
| Detroit2 | 642 | 2 | 230 | 3440 Gillette Lane | Comstock Park | Kent | MI | 49321 | 43.08922 | -85.68397 |
| Detroit2 | 642 | 3 | 340 | 3440 Gillette Lane | Comstock Park | Kent | MI | 49321 | 43.08922 | -85.68397 |
| Detroit2 | 643 | 1 | 40 | 1001 12 Mile Road | Sparta | Kent | MI | 49345 | 43.14772 | -85.6988 |
| Detroit2 | 643 | 2 | 180 | 1001 12 Mile Road | Sparta | Kent | MI | 49345 | 43.14772 | -85.6988 |
| Detroit2 | 643 | 3 | 300 | 1001 12 Mile Road | Sparta | Kent | MI | 49345 | 43.14772 | -85.6988 |
| Detroit2 | 644 | 1 | 30 | 25 Michigan Street | Grand Rapids | Kent | MI | 49503 | 42.97079 | -85.66644 |
| Detroit2 | 644 | 2 | 150 | 25 Michigan Street | Grand Rapids | Kent | MI | 49503 | 42.97079 | -85.66644 |
| Detroit2 | 644 | 3 | 270 | 25 Michigan Street | Grand Rapids | Kent | MI | 49503 | 42.97079 | -85.66644 |
| Detroit2 | 645 | 1 | 50 | 6161 Belmont Ave | Belmont | Kent | MI | 49306 | 43.07514 | -85.61104 |
| Detroit2 | 645 | 2 | 150 | 6161 Belmont Ave | Belmont | Kent | MI | 49306 | 43.07514 | -85.61104 |
| Detroit2 | 645 | 3 | 285 | 6161 Belmont Ave | Belmont | Kent | MI | 49306 | 43.07514 | -85.61104 |
| Detroit2 | 646 | 1 | 30 | 181 Hightower Dr NE | Rockford | Kent | MI | 49341 | 43.121306 | -85.579639 |
| Detroit2 | 646 | 2 | 150 | 181 Hightower Dr NE | Rockford | Kent | MI | 49341 | 43.121306 | -85.579639 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|--------|------|--------|---------|---------|------|--------|-------|-----|-----|------|
| Detroit2 | 646 | 3 | 270 | 181 Hightower Dr NE | Rockford | Kent | MI | 49341 | 43.121306 | -85.579639 |
| Detroit2 | 647 | 1 | 60 | 3390 Bauer Road | Jenison | Ottawa | MI | 49429 | 42.92133 | -85.86753 |
| Detroit2 | 647 | 2 | 140 | 3390 Bauer Road | Jenison | Ottawa | MI | 49429 | 42.92133 | -85.86753 |
| Detroit2 | 647 | 3 | 210 | 3390 Bauer Road | Jenison | Ottawa | MI | 49429 | 42.92133 | -85.86753 |
| Detroit2 | 648 | 1 | 0 | 2655-B Buchanan Ave | Grand Rapids | Kent | MI | 49548 | 42.91556 | -85.6725 |
| Detroit2 | 648 | 2 | 120 | 2655-B Buchanan Ave | Grand Rapids | Kent | MI | 49548 | 42.91556 | -85.6725 |
| Detroit2 | 648 | 3 | 240 | 2655-B Buchanan Ave | Grand Rapids | Kent | MI | 49548 | 42.91556 | -85.6725 |
| Detroit2 | 648 | 4 | 60 | 2655-B Buchanan Ave | Grand Rapids | Kent | MI | 49548 | 42.91556 | -85.6725 |
| Detroit2 | 648 | 5 | 180 | 2655-B Buchanan Ave | Grand Rapids | Kent | MI | 49548 | 42.91556 | -85.6725 |
| Detroit2 | 648 | 6 | 300 | 2655-B Buchanan Ave | Grand Rapids | Kent | MI | 49548 | 42.91556 | -85.6725 |
| Detroit2 | 649 | 1 | 0 | 4747 Jenison St.  SW | Grandville | Kent | MI | 49418 | 42.90833 | -85.77889 |
| Detroit2 | 649 | 2 | 120 | 4747 Jenison St.  SW | Grandville | Kent | MI | 49418 | 42.90833 | -85.77889 |
| Detroit2 | 649 | 3 | 240 | 4747 Jenison St.  SW | Grandville | Kent | MI | 49418 | 42.90833 | -85.77889 |
| Detroit2 | 650 | 1 | 30 | 4506 Spartan Industrial DE SW | Grandville | Kent | MI | 49418 | 42.8825 | -85.73472 |
| Detroit2 | 650 | 2 | 150 | 4506 Spartan Industrial DE SW | Grandville | Kent | MI | 49418 | 42.8825 | -85.73472 |
| Detroit2 | 650 | 3 | 270 | 4506 Spartan Industrial DE SW | Grandville | Kent | MI | 49418 | 42.8825 | -85.73472 |
| Detroit2 | 651 | 1 | 0 | 1190 44th st. | Grand Rapids | Kent | MI | 48509 | 42.88271 | -85.69177 |
| Detroit2 | 651 | 2 | 120 | 1190 44th st. | Grand Rapids | Kent | MI | 48509 | 42.88271 | -85.69177 |
| Detroit2 | 651 | 3 | 240 | 1190 44th st. | Grand Rapids | Kent | MI | 48509 | 42.88271 | -85.69177 |
| Detroit2 | 652 | 1 | 70 | 6534 Clay Ave. SW | Grand Rapids | Kent | MI | 49548 | 42.84537 | -85.6743 |
| Detroit2 | 652 | 2 | 180 | 6534 Clay Ave. SW | Grand Rapids | Kent | MI | 49548 | 42.84537 | -85.6743 |
| Detroit2 | 652 | 3 | 310 | 6534 Clay Ave. SW | Grand Rapids | Kent | MI | 49548 | 42.84537 | -85.6743 |
| Detroit2 | 653 | 1 | 30 | 6150 Valley Lane Dr SE | Kentwood | Kent | MI | 49508 | 42.85101 | -85.60739 |
| Detroit2 | 653 | 2 | 150 | 6150 Valley Lane Dr SE | Kentwood | Kent | MI | 49508 | 42.85101 | -85.60739 |
| Detroit2 | 653 | 3 | 270 | 6150 Valley Lane Dr SE | Kentwood | Kent | MI | 49508 | 42.85101 | -85.60739 |
| Detroit2 | 654 | 1 | 60 | 5031 68th st | Caledonia | Kent | MI | 49316 | 42.842 | -85.5417 |
| Detroit2 | 654 | 2 | 160 | 5031 68th st | Caledonia | Kent | MI | 49316 | 42.842 | -85.5417 |
| Detroit2 | 654 | 3 | 300 | 5031 68th st | Caledonia | Kent | MI | 49316 | 42.842 | -85.5417 |
| Detroit2 | 655 | 1 | 0 | 1112 Ionia Ave. NE | Grand Rapids | Kent | MI | 49503 | 42.98278 | -85.66888 |
| Detroit2 | 655 | 2 | 120 | 1112 Ionia Ave. NE | Grand Rapids | Kent | MI | 49503 | 42.98278 | -85.66888 |
| Detroit2 | 655 | 3 | 240 | 1112 Ionia Ave. NE | Grand Rapids | Kent | MI | 49503 | 42.98278 | -85.66888 |
| Detroit2 | 655 | 4 | 60 | 1112 Ionia Ave. NE | Grand Rapids | Kent | MI | 49503 | 42.98278 | -85.66888 |
| Detroit2 | 655 | 5 | 180 | 1112 Ionia Ave. NE | Grand Rapids | Kent | MI | 49503 | 42.98278 | -85.66888 |
| Detroit2 | 655 | 6 | 300 | 1112 Ionia Ave. NE | Grand Rapids | Kent | MI | 49503 | 42.98278 | -85.66888 |
| Detroit2 | 656 | 1 | 0 | 4520 Potter Ave. SE | Kentwood | Kent | MI | 49518 | 42.88211 | -85.64719 |
| Detroit2 | 656 | 2 | 120 | 4520 Potter Ave. SE | Kentwood | Kent | MI | 49518 | 42.88211 | -85.64719 |
| Detroit2 | 656 | 3 | 240 | 4520 Potter Ave. SE | Kentwood | Kent | MI | 49518 | 42.88211 | -85.64719 |
| Detroit2 | 656 | 4 | 60 | 4520 Potter Ave. SE | Kentwood | Kent | MI | 49518 | 42.88211 | -85.64719 |
| Detroit2 | 656 | 5 | 180 | 4520 Potter Ave. SE | Kentwood | Kent | MI | 49518 | 42.88211 | -85.64719 |
| Detroit2 | 656 | 6 | 300 | 4520 Potter Ave. SE | Kentwood | Kent | MI | 49518 | 42.88211 | -85.64719 |
| Detroit2 | 657 | 1 | 0 | 1023 Kenosha Industrial Drive SE | Grand Rapids | Kent | MI | 49508 | 42.9076 | -85.6411 |
| Detroit2 | 657 | 2 | 120 | 1023 Kenosha Industrial Drive SE | Grand Rapids | Kent | MI | 49508 | 42.9076 | -85.6411 |
| Detroit2 | 657 | 3 | 240 | 1023 Kenosha Industrial Drive SE | Grand Rapids | Kent | MI | 49508 | 42.9076 | -85.6411 |
| Detroit2 | 658 | 1 | 0 | 2020 Bristol NW | Walker | Kent | MI | 49544 | 43.00012 | -85.70497 |
| Detroit2 | 658 | 2 | 120 | 2020 Bristol NW | Walker | Kent | MI | 49544 | 43.00012 | -85.70497 |
| Detroit2 | 658 | 3 | 240 | 2020 Bristol NW | Walker | Kent | MI | 49544 | 43.00012 | -85.70497 |
| Detroit2 | 659 | 1 | 70 | 2853 3 Mile Road | Walker | Kent | MI | 49534 | 43.01628 | -85.73997 |
| Detroit2 | 659 | 2 | 180 | 2853 3 Mile Road | Walker | Kent | MI | 49534 | 43.01628 | -85.73997 |
| Detroit2 | 659 | 3 | 300 | 2853 3 Mile Road | Walker | Kent | MI | 49534 | 43.01628 | -85.73997 |
| Detroit2 | 660 | 1 | 0 | 3284 Knapp St NE | Grand Rapids | Kent | MI | 49525 | 42.997161 | -85.588242 |
| Detroit2 | 660 | 2 | 120 | 3284 Knapp St NE | Grand Rapids | Kent | MI | 49525 | 42.997161 | -85.588242 |
| Detroit2 | 660 | 3 | 240 | 3284 Knapp St NE | Grand Rapids | Kent | MI | 49525 | 42.997161 | -85.588242 |
| Detroit2 | 661 | 1 | 20 | 4500 Rememberance Rd. | Walker | Kent | MI | 49534 | 43.00917 | -85.78194 |
| Detroit2 | 661 | 2 | 140 | 4500 Rememberance Rd. | Walker | Kent | MI | 49534 | 43.00917 | -85.78194 |
| Detroit2 | 661 | 3 | 280 | 4500 Rememberance Rd. | Walker | Kent | MI | 49534 | 43.00917 | -85.78194 |
| Detroit2 | 662 | 1 | 30 | 428 Cummings Ave. NW | Walker | Kent | MI | 49544 | 42.97333 | -85.76972 |
| Detroit2 | 662 | 2 | 150 | 428 Cummings Ave. NW | Walker | Kent | MI | 49544 | 42.97333 | -85.76972 |
| Detroit2 | 662 | 3 | 270 | 428 Cummings Ave. NW | Walker | Kent | MI | 49544 | 42.97333 | -85.76972 |
| Detroit2 | 663 | 1 | 30 | 5440 Ada Drive | Grand Rapids | Kent | MI | 49546 | 42.947908 | -85.531806 |
| Detroit2 | 663 | 2 | 150 | 5440 Ada Drive | Grand Rapids | Kent | MI | 49546 | 42.947908 | -85.531806 |
| Detroit2 | 663 | 3 | 270 | 5440 Ada Drive | Grand Rapids | Kent | MI | 49546 | 42.947908 | -85.531806 |
| Detroit2 | 664 | 1 | 30 | 6679 Grand River Ave | Ada | Kent | MI | 48301 | 42.96336 | -85.50331 |
| Detroit2 | 664 | 2 | 150 | 6679 Grand River Ave | Ada | Kent | MI | 48301 | 42.96336 | -85.50331 |
| Detroit2 | 664 | 3 | 270 | 6679 Grand River Ave | Ada | Kent | MI | 48301 | 42.96336 | -85.50331 |
| Detroit2 | 665 | 1 | 30 | 2856 Thornhills SE | Grand Rapids | Kent | MI | 49546 | 42.911389 | -85.509167 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|--------|------|--------|---------|---------|------|--------|-------|-----|-----|------|
| Detroit2 | 665 | 2 | 150 | 2856 Thornhills SE | Grand Rapids | Kent | MI | 49546 | 42.911389 | -85.509167 |
| Detroit2 | 665 | 3 | 270 | 2856 Thornhills SE | Grand Rapids | Kent | MI | 49546 | 42.911389 | -85.509167 |
| Detroit2 | 666 | 1 | 30 | 7044 17th Ave. | Jenison | Ottawa | MI | 49428 | 42.89695 | -85.81056 |
| Detroit2 | 666 | 2 | 150 | 7044 17th Ave. | Jenison | Ottawa | MI | 49428 | 42.89695 | -85.81056 |
| Detroit2 | 666 | 3 | 270 | 7044 17th Ave. | Jenison | Ottawa | MI | 49428 | 42.89695 | -85.81056 |
| Detroit2 | 667 | 1 | 100 | 7555 S Montcalm | Lowell | Ionia | MI | 49331 | 42.87911 | -85.30931 |
| Detroit2 | 667 | 2 | 250 | 7555 S Montcalm | Lowell | Ionia | MI | 49331 | 42.87911 | -85.30931 |
| Detroit2 | 667 | 3 | 345 | 7555 S Montcalm | Lowell | Ionia | MI | 49331 | 42.87911 | -85.30931 |
| Detroit2 | 668 | 1 | 0 | 7770 S.State Road 66 | Ionia | Ionia | MI | 48846 | 42.87473 | -85.07602 |
| Detroit2 | 668 | 2 | 80 | 7770 S.State Road 66 | Ionia | Ionia | MI | 48846 | 42.87473 | -85.07602 |
| Detroit2 | 668 | 3 | 290 | 7770 S.State Road 66 | Ionia | Ionia | MI | 48846 | 42.87473 | -85.07602 |
| Detroit2 | 670 | 1 | 0 | 2723 Leonard Street NW | Grand Rapids | Kent | MI | 49503 | 42.9875 | -85.73556 |
| Detroit2 | 670 | 2 | 120 | 2723 Leonard Street NW | Grand Rapids | Kent | MI | 49503 | 42.9875 | -85.73556 |
| Detroit2 | 670 | 3 | 240 | 2723 Leonard Street NW | Grand Rapids | Kent | MI | 49503 | 42.9875 | -85.73556 |
| Detroit2 | 672 | 1 | 30 | 100 Garden Street SE | Grand Rapids | Kent | MI | 49505 | 42.93685 | -85.665658 |
| Detroit2 | 672 | 2 | 150 | 100 Garden Street SE | Grand Rapids | Kent | MI | 49505 | 42.93685 | -85.665658 |
| Detroit2 | 672 | 3 | 270 | 100 Garden Street SE | Grand Rapids | Kent | MI | 49505 | 42.93685 | -85.665658 |
| Detroit2 | 673 | 1 | 70 | 1503 Butterworth SW | Grand Rapids | Kent | MI | 49504 | 42.96128 | -85.70684 |
| Detroit2 | 673 | 2 | 190 | 1503 Butterworth SW | Grand Rapids | Kent | MI | 49504 | 42.96128 | -85.70684 |
| Detroit2 | 673 | 3 | 300 | 1503 Butterworth SW | Grand Rapids | Kent | MI | 49504 | 42.96128 | -85.70684 |
| Detroit2 | 674 | 1 | 0 | | | | | | 43.00389 | -85.66111 |
| Detroit2 | 674 | 2 | 120 | | | | | | 43.00389 | -85.66111 |
| Detroit2 | 674 | 3 | 240 | | | | | | 43.00389 | -85.66111 |
| Detroit2 | 676 | 1 | 15 | 1100 Lake Drive SE | Grand Rapids | Kent | MI | 48506 | 42.9584 | -85.6417 |
| Detroit2 | 676 | 2 | 105 | 1100 Lake Drive SE | Grand Rapids | Kent | MI | 48506 | 42.9584 | -85.6417 |
| Detroit2 | 676 | 3 | 230 | 1100 Lake Drive SE | Grand Rapids | Kent | MI | 48506 | 42.9584 | -85.6417 |
| Detroit2 | 677 | 1 | 0 | 2930 Breton Road | Grand Rapids | Kent | MI | 49512 | 42.90985 | -85.60647 |
| Detroit2 | 677 | 2 | 120 | 2930 Breton Road | Grand Rapids | Kent | MI | 49512 | 42.90985 | -85.60647 |
| Detroit2 | 677 | 3 | 240 | 2930 Breton Road | Grand Rapids | Kent | MI | 49512 | 42.90985 | -85.60647 |
| Detroit2 | 677 | 4 | 60 | 2930 Breton Road | Grand Rapids | Kent | MI | 49512 | 42.90985 | -85.60647 |
| Detroit2 | 677 | 5 | 180 | 2930 Breton Road | Grand Rapids | Kent | MI | 49512 | 42.90985 | -85.60647 |
| Detroit2 | 677 | 6 | 300 | 2930 Breton Road | Grand Rapids | Kent | MI | 49512 | 42.90985 | -85.60647 |
| Detroit2 | 678 | 1 | 0 | 4660 Hagadorn Ave | Meridian Twp | Ingham | MI | 48826 | 42.71704 | -84.46154 |
| Detroit2 | 678 | 2 | 120 | 4660 Hagadorn Ave | Meridian Twp | Ingham | MI | 48826 | 42.71704 | -84.46154 |
| Detroit2 | 678 | 3 | 270 | 4660 Hagadorn Ave | Meridian Twp | Ingham | MI | 48826 | 42.71704 | -84.46154 |
| Detroit2 | 679 | 1 | 0 | 1615 Eastern Ave. SE | Grand Rapids | Kent | MI | 49506 | 42.9338 | -85.6497 |
| Detroit2 | 679 | 2 | 120 | 1615 Eastern Ave. SE | Grand Rapids | Kent | MI | 49506 | 42.9338 | -85.6497 |
| Detroit2 | 679 | 3 | 240 | 1615 Eastern Ave. SE | Grand Rapids | Kent | MI | 49506 | 42.9338 | -85.6497 |
| Detroit2 | 679 | 4 | 60 | 1615 Eastern Ave. SE | Grand Rapids | Kent | MI | 49506 | 42.9338 | -85.6497 |
| Detroit2 | 679 | 5 | 180 | 1615 Eastern Ave. SE | Grand Rapids | Kent | MI | 49506 | 42.9338 | -85.6497 |
| Detroit2 | 679 | 6 | 300 | 1615 Eastern Ave. SE | Grand Rapids | Kent | MI | 49506 | 42.9338 | -85.6497 |
| Detroit2 | 683 | 1 | 80 | 3900 E. Fulton | Grand Rapids | Kent | MI | 49546 | 42.96067 | -85.5738 |
| Detroit2 | 683 | 2 | 205 | 3900 E. Fulton | Grand Rapids | Kent | MI | 49546 | 42.96067 | -85.5738 |
| Detroit2 | 683 | 3 | 320 | 3900 E. Fulton | Grand Rapids | Kent | MI | 49546 | 42.96067 | -85.5738 |
| Detroit2 | 687 | 1 | 0 | 121 Franklin SE | Grand Rapids | Kent | MI | 49507 | 42.94932 | -85.66396 |
| Detroit2 | 687 | 2 | 120 | 121 Franklin SE | Grand Rapids | Kent | MI | 49507 | 42.94932 | -85.66396 |
| Detroit2 | 687 | 3 | 240 | 121 Franklin SE | Grand Rapids | Kent | MI | 49507 | 42.94932 | -85.66396 |
| Detroit2 | 690 | 1 | 30 | 755 Fuller Ave SE | Grand Rapids | Kent | MI | 49506 | 42.948472 | -85.639724 |
| Detroit2 | 690 | 2 | 150 | 755 Fuller Ave SE | Grand Rapids | Kent | MI | 49506 | 42.948472 | -85.639724 |
| Detroit2 | 690 | 3 | 270 | 755 Fuller Ave SE | Grand Rapids | Kent | MI | 49506 | 42.948472 | -85.639724 |
| Detroit2 | 693 | 1 | 40 | 1680 House St NE | Belmont | Kent | MI | 49306 | 43.10206 | -85.62381 |
| Detroit2 | 693 | 2 | 140 | 1680 House St NE | Belmont | Kent | MI | 49306 | 43.10206 | -85.62381 |
| Detroit2 | 693 | 3 | 200 | 1680 House St NE | Belmont | Kent | MI | 49306 | 43.10206 | -85.62381 |
| Detroit2 | 694 | 1 | 45 | 3186 River Hill Drive | Allendale | Ottawa | MI | 49544 | 42.974139 | -85.862 |
| Detroit2 | 694 | 2 | 110 | 3186 River Hill Drive | Allendale | Ottawa | MI | 49544 | 42.974139 | -85.862 |
| Detroit2 | 694 | 3 | 270 | 3186 River Hill Drive | Allendale | Ottawa | MI | 49544 | 42.974139 | -85.862 |
| Detroit2 | 695 | 1 | 140 | 856 Comstock Street | Marne | Kent | MI | 49435 | 43.03923 | -85.8115 |
| Detroit2 | 695 | 2 | 210 | 856 Comstock Street | Marne | Kent | MI | 49435 | 43.03923 | -85.8115 |
| Detroit2 | 695 | 3 | 270 | 856 Comstock Street | Marne | Kent | MI | 49435 | 43.03923 | -85.8115 |
| Detroit2 | 696 | 1 | 95 | 11309 74th Ave | Allendale | Kent | MI | 49401 | 42.97417 | -85.96944 |
| Detroit2 | 696 | 2 | 140 | 11309 74th Ave | Allendale | Kent | MI | 49401 | 42.97417 | -85.96944 |
| Detroit2 | 696 | 3 | 270 | 11309 74th Ave | Allendale | Kent | MI | 49401 | 42.97417 | -85.96944 |
| Detroit2 | 698 | 1 | 120 | 6213 Tower Garden Circle | East Lansing | Ingham | MI | 48823 | 42.7612 | -84.4686 |
| Detroit2 | 698 | 2 | 240 | 6213 Tower Garden Circle | East Lansing | Ingham | MI | 48823 | 42.7612 | -84.4686 |
| Detroit2 | 698 | 3 | 310 | 6213 Tower Garden Circle | East Lansing | Ingham | MI | 48823 | 42.7612 | -84.4686 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 699 | 1 | 0 | 10360 Lake Michigan Drive | West Olive | Ottawa | MI | 49460 | 42.970917 | -86.04225 |
| Detroit2 | 699 | 2 | 90 | 10360 Lake Michigan Drive | West Olive | Ottawa | MI | 49460 | 42.970917 | -86.04225 |
| Detroit2 | 699 | 3 | 270 | 10360 Lake Michigan Drive | West Olive | Ottawa | MI | 49460 | 42.970917 | -86.04225 |
| Detroit2 | 701 | 1 | 45 | 19000 Old US 12 West | Chelsea | Washtenaw | MI | 48118 | 42.29505 | -84.0572 |
| Detroit2 | 701 | 2 | 100 | 19000 Old US 12 West | Chelsea | Washtenaw | MI | 48118 | 42.29505 | -84.0572 |
| Detroit2 | 701 | 3 | 270 | 19000 Old US 12 West | Chelsea | Washtenaw | MI | 48118 | 42.29505 | -84.0572 |
| Detroit2 | 702 | 1 | 0 | 9230 Cedar Knolls Dr | Jackson | Jackson | MI | 49240 | 42.29417 | -84.24667 |
| Detroit2 | 702 | 2 | 105 | 9230 Cedar Knolls Dr | Jackson | Jackson | MI | 49240 | 42.29417 | -84.24667 |
| Detroit2 | 702 | 3 | 250 | 9230 Cedar Knolls Dr | Jackson | Jackson | MI | 49240 | 42.29417 | -84.24667 |
| Detroit2 | 703 | 1 | 80 | I-94 & US-127 | Jackson | Jackson | MI | 49202 | 42.27475 | -84.36 |
| Detroit2 | 703 | 2 | 180 | I-94 & US-127 | Jackson | Jackson | MI | 49202 | 42.27475 | -84.36 |
| Detroit2 | 703 | 3 | 280 | I-94 & US-127 | Jackson | Jackson | MI | 49202 | 42.27475 | -84.36 |
| Detroit2 | 704 | 1 | 10 | 1826 Cooper St | Jackson | Jackson | MI | 49202 | 42.272458 | -84.40415 |
| Detroit2 | 704 | 2 | 110 | 1826 Cooper St | Jackson | Jackson | MI | 49202 | 42.272458 | -84.40415 |
| Detroit2 | 704 | 3 | 280 | 1826 Cooper St | Jackson | Jackson | MI | 49202 | 42.272458 | -84.40415 |
| Detroit2 | 705 | 1 | 0 | 1313 W. North St | Jackson | Jackson | MI | 49202 | 42.25811 | -84.43039 |
| Detroit2 | 705 | 2 | 120 | 1313 W. North St | Jackson | Jackson | MI | 49202 | 42.25811 | -84.43039 |
| Detroit2 | 705 | 3 | 240 | 1313 W. North St | Jackson | jackson | MI | 49202 | 42.25811 | -84.43039 |
| Detroit2 | 705 | 4 | 60 | 1313 W. North St | Jackson | Jackson | MI | 49202 | 42.25811 | -84.43039 |
| Detroit2 | 705 | 5 | 180 | 1313 W. North St | Jackson | Jackson | MI | 49202 | 42.25811 | -84.43039 |
| Detroit2 | 705 | 6 | 300 | 1313 W. North St | Jackson | jackson | MI | 49202 | 42.25811 | -84.43039 |
| Detroit2 | 706 | 1 | 30 | 715 W Michigan Ave | Jackson | Jackson | MI | 49201 | 42.2471 | -84.41954 |
| Detroit2 | 706 | 2 | 150 | 715 W Michigan Ave | Jackson | Jackson | MI | 49201 | 42.2471 | -84.41954 |
| Detroit2 | 706 | 3 | 270 | 715 W Michigan Ave | Jackson | Jackson | MI | 49201 | 42.2471 | -84.41954 |
| Detroit2 | 706 | 4 | 90 | 715 W Michigan Ave | Jackson | Jackson | MI | 49201 | 42.2471 | -84.41954 |
| Detroit2 | 706 | 5 | 210 | 715 W Michigan Ave | Jackson | Jackson | MI | 49201 | 42.2471 | -84.41954 |
| Detroit2 | 706 | 6 | 330 | 715 W Michigan Ave | Jackson | Jackson | MI | 49201 | 42.2471 | -84.41954 |
| Detroit2 | 707 | 1 | 0 | 606 Hupp Ave | Jackson | Jackson | MI | 49202 | 42.2441 | -84.3963 |
| Detroit2 | 707 | 2 | 120 | 606 Hupp Ave | Jackson | Jackson | MI | 49202 | 42.2441 | -84.3963 |
| Detroit2 | 707 | 3 | 240 | 606 Hupp Ave | Jackson | Jackson | MI | 49202 | 42.2441 | -84.3963 |
| Detroit2 | 707 | 4 | 60 | 606 Hupp Ave | Jackson | Jackson | MI | 49202 | 42.2441 | -84.3963 |
| Detroit2 | 707 | 5 | 180 | 606 Hupp Ave | Jackson | Jackson | MI | 49202 | 42.2441 | -84.3963 |
| Detroit2 | 707 | 6 | 300 | 606 Hupp Ave | Jackson | Jackson | MI | 49202 | 42.2441 | -84.3963 |
| Detroit2 | 708 | 1 | 30 | 1166 Fairfax St | Jackson | Jackson | MI | 49203 | 42.235694 | -84.354306 |
| Detroit2 | 708 | 2 | 150 | 1166 Fairfax St | Jackson | Jackson | MI | 49203 | 42.235694 | -84.354306 |
| Detroit2 | 708 | 3 | 270 | 1166 Fairfax St | Jackson | Jackson | MI | 49203 | 42.235694 | -84.354306 |
| Detroit2 | 709 | 1 | 65 | 116 Maurice | Jackson | Jackson | MI | 48118 | 42.198194 | -84.391028 |
| Detroit2 | 709 | 2 | 180 | 116 Maurice | Jackson | Jackson | MI | 48118 | 42.198194 | -84.391028 |
| Detroit2 | 709 | 3 | 300 | 116 Maurice | Jackson | Jackson | MI | 48118 | 42.198194 | -84.391028 |
| Detroit2 | 710 | 1 | 0 | 155 Douglas st | Jackson | Jackson | MI | 49203 | 42.2306 | -84.4073 |
| Detroit2 | 710 | 2 | 120 | 155 Douglas st | Jackson | Jackson | MI | 49203 | 42.2306 | -84.4073 |
| Detroit2 | 710 | 3 | 240 | 155 Douglas st | Jackson | Jackson | MI | 49203 | 42.2306 | -84.4073 |
| Detroit2 | 710 | 4 | 60 | 155 Douglas st | Jackson | Jackson | MI | 49203 | 42.2306 | -84.4073 |
| Detroit2 | 710 | 5 | 180 | 155 Douglas st | Jackson | Jackson | MI | 49203 | 42.2306 | -84.4073 |
| Detroit2 | 710 | 6 | 300 | 155 Douglas st | Jackson | Jackson | MI | 49203 | 42.2306 | -84.4073 |
| Detroit2 | 711 | 1 | 0 | 2511 Spring Arbor Rd | Jackson | Jackson | MI | 49203 | 42.23111 | -84.44555 |
| Detroit2 | 711 | 2 | 120 | 2511 Spring Arbor Rd | Jackson | Jackson | MI | 49203 | 42.23111 | -84.44555 |
| Detroit2 | 711 | 3 | 240 | 2511 Spring Arbor Rd | Jackson | Jackson | MI | 49203 | 42.23111 | -84.44555 |
| Detroit2 | 712 | 1 | 100 | 2611 Dearing | Parma | Jackson | MI | 49269 | 42.270531 | -84.536375 |
| Detroit2 | 712 | 2 | 170 | 2611 Dearing | Parma | Jackson | MI | 49269 | 42.270531 | -84.536375 |
| Detroit2 | 712 | 3 | 260 | 2611 Dearing | Parma | Jackson | MI | 49269 | 42.270531 | -84.536375 |
| Detroit2 | 713 | 1 | 0 | 6975 Fosland Farms Dr | Jackson | Jackson | MI | 49201 | 42.34722 | -84.42056 |
| Detroit2 | 713 | 2 | 190 | 6975 Fosland Farms Dr | Jackson | Jackson | MI | 49201 | 42.34722 | -84.42056 |
| Detroit2 | 713 | 3 | 250 | 6975 Fosland Farms Dr | Jackson | Jackson | MI | 49201 | 42.34722 | -84.42056 |
| Detroit2 | 714 | 1 | 0 | 3597 Hull Rd | Leslie | Jackson | MI | 49251 | 42.47753 | -84.43916 |
| Detroit2 | 714 | 2 | 80 | 3597 Hull Rd | Leslie | Jackson | MI | 49251 | 42.47753 | -84.43916 |
| Detroit2 | 714 | 3 | 240 | 3597 Hull Rd | Leslie | Jackson | MI | 49251 | 42.47753 | -84.43916 |
| Detroit2 | 715 | 1 | 30 | 401 Fern Ave | Jackson | Jackson | MI | 49202 | 42.2512 | -84.4403 |
| Detroit2 | 715 | 2 | 150 | 401 Fern Ave | Jackson | Jackson | MI | 49202 | 42.2512 | -84.4403 |
| Detroit2 | 715 | 3 | 270 | 401 Fern Ave | Jackson | Jackson | MI | 49202 | 42.2512 | -84.4403 |
| Detroit2 | 716 | 1 | 30 | 225 S. Forbes Street | Jackson | Jackson | MI | 49202 | 42.250014 | -84.376453 |
| Detroit2 | 716 | 2 | 150 | 225 S. Forbes Street | Jackson | Jackson | MI | 49202 | 42.250014 | -84.376453 |
| Detroit2 | 716 | 3 | 270 | 225 S. Forbes Street | Jackson | Jackson | MI | 49202 | 42.250014 | -84.376453 |
| Detroit2 | 717 | 1 | 30 | 3714 Weatherwax Rd | Jackson | Jackson | MI | 49203 | 42.2076 | -84.4395 |
| Detroit2 | 717 | 2 | 150 | 3714 Weatherwax Rd | Jackson | Jackson | MI | 49203 | 42.2076 | -84.4395 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 717 | 3 | 270 | 3714 Weatherwax Rd | Jackson | Jackson | MI | 49203 | 42.2076 | -84.4395 |
| Detroit2 | 718 | 1 | 0 | 1011 Randolph Street | Jackson | Jackson | MI | 49203 | 42.232419 | -84.426139 |
| Detroit2 | 718 | 2 | 120 | 1011 Randolph Street | Jackson | Jackson | MI | 49203 | 42.232419 | -84.426139 |
| Detroit2 | 718 | 3 | 240 | 1011 Randolph Street | Jackson | Jackson | MI | 49203 | 42.232419 | -84.426139 |
| Detroit2 | 719 | 1 | 0 | 1020 Hamilton St | Jackson | Jackson | MI | 49202 | 42.26056 | -84.40694 |
| Detroit2 | 719 | 2 | 120 | 1020 Hamilton St | Jackson | Jackson | MI | 49202 | 42.26056 | -84.40694 |
| Detroit2 | 719 | 3 | 240 | 1020 Hamilton St | Jackson | Jackson | MI | 49202 | 42.26056 | -84.40694 |
| Detroit2 | 719 | 4 | 60 | 1020 Hamilton St | Jackson | Jackson | MI | 49202 | 42.26056 | -84.40694 |
| Detroit2 | 719 | 5 | 180 | 1020 Hamilton St | Jackson | Jackson | MI | 49202 | 42.26056 | -84.40694 |
| Detroit2 | 719 | 6 | 300 | 1020 Hamilton St | Jackson | Jackson | MI | 49202 | 42.26056 | -84.40694 |
| Detroit2 | 720 | 1 | 10 | 4020 Clear Lake Rd | Grass Lake | Jackson | MI | 49240 | 42.2942 | -84.1515 |
| Detroit2 | 720 | 2 | 90 | 4020 Clear Lake Rd | Grass Lake | Jackson | MI | 49240 | 42.2942 | -84.1515 |
| Detroit2 | 720 | 3 | 265 | 4020 Clear Lake Rd | Grass Lake | Jackson | MI | 49240 | 42.2942 | -84.1515 |
| Detroit2 | 721 | 1 | 10 | 4529 Ann Arbor Rd | Jackson | Jackson | MI | 49202 | 42.25925 | -84.330278 |
| Detroit2 | 721 | 2 | 120 | 4529 Ann Arbor Rd | Jackson | Jackson | MI | 49202 | 42.25925 | -84.330278 |
| Detroit2 | 721 | 3 | 265 | 4529 Ann Arbor Rd | Jackson | Jackson | MI | 49202 | 42.25925 | -84.330278 |
| Detroit2 | 722 | 1 | 100 | 13840 E Michigan Ave | Parma | Jackson | MI | 49269 | 42.26972 | -84.655 |
| Detroit2 | 722 | 2 | 160 | 13840 E Michigan Ave | Parma | Jackson | MI | 49269 | 42.26972 | -84.655 |
| Detroit2 | 722 | 3 | 245 | 13840 E Michigan Ave | Parma | Jackson | MI | 49269 | 42.26972 | -84.655 |
| Detroit2 | 723 | 1 | 0 | 1107 Pleasant st | Albion | Calhoun | MI | 49224 | 42.25725 | -84.77204 |
| Detroit2 | 723 | 2 | 120 | 1107 Pleasant st | Albion | Calhoun | MI | 49224 | 42.25725 | -84.77204 |
| Detroit2 | 723 | 3 | 300 | 1107 Pleasant st | Albion | Calhoun | MI | 49224 | 42.25725 | -84.77204 |
| Detroit2 | 724 | 1 | 110 | 14600 24 mile Rd | Albion | Calhoun | MI | 49224 | 42.28481 | -84.8267 |
| Detroit2 | 724 | 2 | 180 | 14600 24 mile Rd | Albion | Calhoun | MI | 49224 | 42.28481 | -84.8267 |
| Detroit2 | 724 | 3 | 270 | 14600 24 mile Rd | Albion | Calhoun | MI | 49224 | 42.28481 | -84.8267 |
| Detroit2 | 725 | 1 | 0 | 29186 Division Dr | Albion | Calhoun | MI | 49224 | 42.2432 | -84.7361 |
| Detroit2 | 725 | 2 | 120 | 29186 Division Dr | Albion | Calhoun | MI | 49224 | 42.2432 | -84.7361 |
| Detroit2 | 725 | 3 | 240 | 29186 Division Dr | Albion | Calhoun | MI | 49224 | 42.2432 | -84.7361 |
| Detroit2 | 725 | 4 | 60 | 29186 Division Dr | Albion | Calhoun | MI | 49224 | 42.2432 | -84.7361 |
| Detroit2 | 725 | 5 | 180 | 29186 Division Dr | Albion | Calhoun | MI | 49224 | 42.2432 | -84.7361 |
| Detroit2 | 725 | 6 | 300 | 29186 Division Dr | Albion | Calhoun | MI | 49224 | 42.2432 | -84.7361 |
| Detroit2 | 726 | 1 | 0 | 4119 McCain Rd | Jackson | Jackson | MI | 49201 | 42.23148 | -84.47347 |
| Detroit2 | 726 | 2 | 65 | 4119 McCain Rd | Jackson | Jackson | MI | 49201 | 42.23148 | -84.47347 |
| Detroit2 | 726 | 3 | 245 | 4119 McCain Rd | Jackson | Jackson | MI | 49201 | 42.23148 | -84.47347 |
| Detroit2 | 727 | 1 | 10 | 310 Duncan St | Schoolcraft | Kalamazoo | MI | 49087 | 42.11068 | -85.6326 |
| Detroit2 | 727 | 2 | 190 | 310 Duncan St | Schoolcraft | Kalamazoo | MI | 49087 | 42.11068 | -85.6326 |
| Detroit2 | 727 | 3 | 340 | 310 Duncan St | Schoolcraft | Kalamazoo | MI | 49087 | 42.11068 | -85.6326 |
| Detroit2 | 728 | 1 | 0 | 1510 Springport Road | Jackson | Jackson | MI | 49202 | 42.27761 | -84.43228 |
| Detroit2 | 728 | 2 | 70 | 1510 Springport Road | Jackson | Jackson | MI | 49202 | 42.27761 | -84.43228 |
| Detroit2 | 728 | 3 | 260 | 1510 Springport Road | Jackson | Jackson | MI | 49202 | 42.27761 | -84.43228 |
| Detroit2 | 729 | 1 | 120 | 9210 Portage Industrial Dr | Portage | Kalamazoo | MI | 49024 | 42.183133 | -85.5993 |
| Detroit2 | 729 | 2 | 235 | 9210 Portage Industrial Dr | Portage | Kalamazoo | MI | 49024 | 42.183133 | -85.5993 |
| Detroit2 | 729 | 3 | 350 | 9210 Portage Industrial Dr | Portage | Kalamazoo | MI | 49024 | 42.183133 | -85.5993 |
| Detroit2 | 730 | 1 | 20 | 8267 South 12th st | Portage | Kalamazoo | MI | 49024 | 42.19584 | -85.64785 |
| Detroit2 | 730 | 2 | 170 | 8267 South 12th st | Portage | Kalamazoo | MI | 49024 | 42.19584 | -85.64785 |
| Detroit2 | 730 | 3 | 290 | 8267 South 12th st | Portage | Kalamazoo | MI | 49024 | 42.19584 | -85.64785 |
| Detroit2 | 732 | 1 | 0 | 6256 American Ave | Portage | Kalamazoo | MI | 49002 | 42.2268 | -85.5363 |
| Detroit2 | 732 | 2 | 200 | 6256 American Ave | Portage | Kalamazoo | MI | 49002 | 42.2268 | -85.5363 |
| Detroit2 | 732 | 3 | 310 | 6256 American Ave | Portage | Kalamazoo | MI | 49002 | 42.2268 | -85.5363 |
| Detroit2 | 733 | 1 | 0 | 8119 Portage Ave | Portage | Kalamazoo | MI | 49024 | 42.199 | -85.55783 |
| Detroit2 | 733 | 2 | 120 | 8119 Portage Ave | Portage | Kalamazoo | MI | 49024 | 42.199 | -85.55783 |
| Detroit2 | 733 | 3 | 240 | 8119 Portage Ave | Portage | Kalamazoo | MI | 49024 | 42.199 | -85.55783 |
| Detroit2 | 734 | 1 | 0 | 6577 Hampton St | Portage | Kalamazoo | MI | 49002 | 42.221472 | -85.608722 |
| Detroit2 | 734 | 2 | 120 | 6577 Hampton St | Portage | Kalamazoo | MI | 49002 | 42.221472 | -85.608722 |
| Detroit2 | 734 | 3 | 240 | 6577 Hampton St | Portage | Kalamazoo | MI | 49002 | 42.221472 | -85.608722 |
| Detroit2 | 734 | 4 | 60 | 6577 Hampton St | Portage | Kalamazoo | MI | 49002 | 42.221472 | -85.608722 |
| Detroit2 | 734 | 5 | 180 | 6577 Hampton St | Portage | Kalamazoo | MI | 49002 | 42.221472 | -85.608722 |
| Detroit2 | 734 | 6 | 300 | 6577 Hampton St | Portage | Kalamazoo | MI | 49002 | 42.221472 | -85.608722 |
| Detroit2 | 735 | 1 | 20 | 5732 Lovers lane | Kalamazoo | Kalamazoo | MI | 49002 | 42.219167 | -85.576944 |
| Detroit2 | 735 | 2 | 130 | 5732 Lovers lane | Kalamazoo | Kalamazoo | MI | 49002 | 42.219167 | -85.576944 |
| Detroit2 | 735 | 3 | 240 | 5732 Lovers lane | Kalamazoo | Kalamazoo | MI | 49002 | 42.219167 | -85.576944 |
| Detroit2 | 735 | 4 | 80 | 5732 Lovers lane | Kalamazoo | Kalamazoo | MI | 49002 | 42.219167 | -85.576944 |
| Detroit2 | 735 | 5 | 180 | 5732 Lovers lane | Kalamazoo | Kalamazoo | MI | 49002 | 42.219167 | -85.576944 |
| Detroit2 | 735 | 6 | 300 | 5732 Lovers lane | Kalamazoo | Kalamazoo | MI | 49002 | 42.219167 | -85.576944 |
| Detroit2 | 737 | 1 | 50 | 5600 Lovers Lane | Portage | Kalamazoo | MI | 49002 | 42.2362 | -85.5783 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|--------|------|--------|---------|---------|------|--------|-------|-----|-----|------|
| Detroit2 | 737 | 2 | 130 | 5600 Lovers Lane | Portage | Kalamazoo | MI | 49002 | 42.2362 | -85.5783 |
| Detroit2 | 737 | 3 | 255 | 5600 Lovers Lane | Portage | Kalamazoo | MI | 49002 | 42.2362 | -85.5783 |
| Detroit2 | 738 | 1 | 80 | 4401 Siesta Ave | Kalamazoo | Kalamazoo | MI | 49007 | 42.2465 | -85.642056 |
| Detroit2 | 738 | 2 | 180 | 4401 Siesta Ave | Kalamazoo | Kalamazoo | MI | 49007 | 42.2465 | -85.642056 |
| Detroit2 | 738 | 3 | 350 | 4401 Siesta Ave | Kalamazoo | Kalamazoo | MI | 49007 | 42.2465 | -85.642056 |
| Detroit2 | 739 | 1 | 30 | 4048 South 9th St | Kalamazoo | Kalamazoo | MI | 49009 | 42.25033 | -85.6795 |
| Detroit2 | 739 | 2 | 150 | 4048 South 9th St | Kalamazoo | Kalamazoo | MI | 49009 | 42.25033 | -85.6795 |
| Detroit2 | 739 | 3 | 270 | 4048 South 9th St | Kalamazoo | Kalamazoo | MI | 49009 | 42.25033 | -85.6795 |
| Detroit2 | 740 | 1 | 100 | 3801 Wynn Rd | Kalamazoo | Kalamazoo | MI | 49001 | 42.27239 | -85.532 |
| Detroit2 | 740 | 2 | 190 | 3801 Wynn Rd | Kalamazoo | Kalamazoo | MI | 49001 | 42.27239 | -85.532 |
| Detroit2 | 740 | 3 | 260 | 3801 Wynn Rd | Kalamazoo | Kalamazoo | MI | 49001 | 42.27239 | -85.532 |
| Detroit2 | 741 | 1 | 30 | 3419 S. Burdick | Kalamazoo | Kalamazoo | MI | 49001 | 42.257319 | -85.577088 |
| Detroit2 | 741 | 2 | 145 | 3419 S. Burdick | Kalamazoo | Kalamazoo | MI | 49001 | 42.257319 | -85.577088 |
| Detroit2 | 741 | 3 | 270 | 3419 S. Burdick | Kalamazoo | Kalamazoo | MI | 49001 | 42.257319 | -85.577088 |
| Detroit2 | 741 | 4 | 180 | 3419 S. Burdick | Kalamazoo | Kalamazoo | MI | 49001 | 42.257319 | -85.577088 |
| Detroit2 | 741 | 5 | 240 | 3419 S. Burdick | Kalamazoo | Kalamazoo | MI | 49001 | 42.257319 | -85.577088 |
| Detroit2 | 741 | 6 | 300 | 3419 S. Burdick | Kalamazoo | Kalamazoo | MI | 49001 | 42.257319 | -85.577088 |
| Detroit2 | 742 | 1 | 30 | 3100 Stadium | Kalamazoo | Kalamazoo | MI | 49006 | 42.2725 | -85.6272 |
| Detroit2 | 742 | 2 | 150 | 3100 Stadium | Kalamazoo | Kalamazoo | MI | 49006 | 42.2725 | -85.6272 |
| Detroit2 | 742 | 3 | 272 | 3100 Stadium | Kalamazoo | Kalamazoo | MI | 49006 | 42.2725 | -85.6272 |
| Detroit2 | 743 | 1 | 65 | 5392 Beech | Kalamazoo | Kalamazoo | MI | 49006 | 42.30666 | -85.655709 |
| Detroit2 | 743 | 2 | 160 | 5392 Beech | Kalamazoo | Kalamazoo | MI | 49006 | 42.30666 | -85.655709 |
| Detroit2 | 743 | 3 | 295 | 5392 Beech | Kalamazoo | Kalamazoo | MI | 49006 | 42.30666 | -85.655709 |
| Detroit2 | 744 | 1 | 45 | 4274 Ravine Rd | Kalamazoo | Kalamazoo | MI | 49004 | 42.32466 | -85.64349 |
| Detroit2 | 744 | 2 | 120 | 4274 Ravine Rd | Kalamazoo | Kalamazoo | MI | 49004 | 42.32466 | -85.64349 |
| Detroit2 | 744 | 3 | 280 | 4274 Ravine Rd | Kalamazoo | Kalamazoo | MI | 49004 | 42.32466 | -85.64349 |
| Detroit2 | 745 | 1 | 30 | 1004 Douglas | Kalamazoo | Kalamazoo | MI | 49007 | 42.3011 | -85.59976 |
| Detroit2 | 745 | 2 | 150 | 1004 Douglas | Kalamazoo | Kalamazoo | MI | 49007 | 42.3011 | -85.59976 |
| Detroit2 | 745 | 3 | 270 | 1004 Douglas | Kalamazoo | Kalamazoo | MI | 49007 | 42.3011 | -85.59976 |
| Detroit2 | 746 | 1 | 0 | 1310 Nichols | Kalamazoo | Kalamazoo | MI | 49006 | 42.303611 | -85.628056 |
| Detroit2 | 746 | 2 | 120 | 1310 Nichols | Kalamazoo | Kalamazoo | MI | 49006 | 42.303611 | -85.628056 |
| Detroit2 | 746 | 3 | 240 | 1310 Nichols | Kalamazoo | Kalamazoo | MI | 49006 | 42.303611 | -85.628056 |
| Detroit2 | 746 | 4 | 60 | 1310 Nichols | Kalamazoo | Kalamazoo | MI | 49006 | 42.303611 | -85.628056 |
| Detroit2 | 746 | 5 | 180 | 1310 Nichols | Kalamazoo | Kalamazoo | MI | 49006 | 42.303611 | -85.628056 |
| Detroit2 | 746 | 6 | 300 | 1310 Nichols | Kalamazoo | Kalamazoo | MI | 49006 | 42.303611 | -85.628056 |
| Detroit2 | 747 | 1 | 45 | 2700 North Pitcher | Kalamazoo | Kalamazoo | MI | 49004 | 42.31973 | -85.57791 |
| Detroit2 | 747 | 2 | 120 | 2700 North Pitcher | Kalamazoo | Kalamazoo | MI | 49004 | 42.31973 | -85.57791 |
| Detroit2 | 747 | 3 | 220 | 2700 North Pitcher | Kalamazoo | Kalamazoo | MI | 49004 | 42.31973 | -85.57791 |
| Detroit2 | 748 | 1 | 0 | 550 W. Crosstown Pkwy | kalamazoo | kalamazoo | MI | 49008 | 42.275804 | -85.592095 |
| Detroit2 | 748 | 2 | 120 | 550 W. Crosstown Pkwy | kalamazoo | kalamazoo | MI | 49008 | 42.275804 | -85.592095 |
| Detroit2 | 748 | 3 | 240 | 550 W. Crosstown Pkwy | kalamazoo | kalamazoo | MI | 49008 | 42.275804 | -85.592095 |
| Detroit2 | 748 | 4 | 60 | 550 W. Crosstown Pkwy | kalamazoo | kalamazoo | MI | 49008 | 42.275804 | -85.592095 |
| Detroit2 | 748 | 5 | 180 | 550 W. Crosstown Pkwy | kalamazoo | kalamazoo | MI | 49008 | 42.275804 | -85.592095 |
| Detroit2 | 748 | 6 | 300 | 550 W. Crosstown Pkwy | kalamazoo | kalamazoo | MI | 49008 | 42.275804 | -85.592095 |
| Detroit2 | 749 | 1 | 30 | 151 S. Rose St | Kalamazoo | Kalamazoo | MI | 49007 | 42.290889 | -85.584333 |
| Detroit2 | 749 | 2 | 150 | 151 S. Rose St | Kalamazoo | Kalamazoo | MI | 49007 | 42.290889 | -85.584333 |
| Detroit2 | 749 | 3 | 270 | 151 S. Rose St | Kalamazoo | Kalamazoo | MI | 49007 | 42.290889 | -85.584333 |
| Detroit2 | 749 | 4 | 90 | 151 S. Rose St | Kalamazoo | Kalamazoo | MI | 49007 | 42.290889 | -85.584333 |
| Detroit2 | 749 | 5 | 210 | 151 S. Rose St | Kalamazoo | Kalamazoo | MI | 49007 | 42.290889 | -85.584333 |
| Detroit2 | 749 | 6 | 330 | 151 S. Rose St | Kalamazoo | Kalamazoo | MI | 49007 | 42.290889 | -85.584333 |
| Detroit2 | 750 | 1 | 30 | 900 Walbridge St | Kalamazoo | Kalamazoo | MI | 49007 | 42.3004 | -85.5761 |
| Detroit2 | 750 | 2 | 150 | 900 Walbridge St | Kalamazoo | Kalamazoo | MI | 49007 | 42.3004 | -85.5761 |
| Detroit2 | 750 | 3 | 270 | 900 Walbridge St | Kalamazoo | Kalamazoo | MI | 49007 | 42.3004 | -85.5761 |
| Detroit2 | 751 | 1 | 0 | 1150 Nazareth Rd | Kalamazoo | Kalamazoo | MI | 49048 | 42.30206 | -85.53318 |
| Detroit2 | 751 | 2 | 120 | 1150 Nazareth Rd | Kalamazoo | Kalamazoo | MI | 49048 | 42.30206 | -85.53318 |
| Detroit2 | 751 | 3 | 240 | 1150 Nazareth Rd | Kalamazoo | Kalamazoo | MI | 49048 | 42.30206 | -85.53318 |
| Detroit2 | 752 | 1 | 110 | 6581 East K Ave | Kalamazoo | Kalamazoo | MI | 49048 | 42.29088 | -85.502 |
| Detroit2 | 752 | 2 | 170 | 6581 East K Ave | Kalamazoo | Kalamazoo | MI | 49048 | 42.29088 | -85.502 |
| Detroit2 | 752 | 3 | 245 | 6581 East K Ave | Kalamazoo | Kalamazoo | MI | 49048 | 42.29088 | -85.502 |
| Detroit2 | 753 | 1 | 85 | 1570 S. 36th St | Kalamazoo | Kalamazoo | MI | 49053 | 42.275389 | -85.416211 |
| Detroit2 | 753 | 2 | 250 | 1570 S. 36th St | Kalamazoo | Kalamazoo | MI | 49053 | 42.275389 | -85.416211 |
| Detroit2 | 753 | 3 | 350 | 1570 S. 36th St | Kalamazoo | Kalamazoo | MI | 49053 | 42.275389 | -85.416211 |
| Detroit2 | 754 | 1 | 0 | 710 Collins | Kalamazoo | Kalamazoo | MI | 49001 | 42.27833 | -85.57138 |
| Detroit2 | 754 | 2 | 120 | 710 Collins | Kalamazoo | Kalamazoo | MI | 49001 | 42.27833 | -85.57138 |
| Detroit2 | 754 | 3 | 240 | 710 Collins | Kalamazoo | Kalamazoo | MI | 49001 | 42.27833 | -85.57138 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 754 | 4 | 60 | 710 Collins | Kalamazoo | Kalamazoo | MI | 49001 | 42.27833 | -85.57138 |
| Detroit2 | 754 | 5 | 180 | 710 Collins | Kalamazoo | Kalamazoo | MI | 49001 | 42.27833 | -85.57138 |
| Detroit2 | 754 | 6 | 300 | 710 Collins | Kalamazoo | Kalamazoo | MI | 49001 | 42.27833 | -85.57138 |
| Detroit2 | 756 | 1 | 30 | 2634 Mt. Olive Rd | Kalamazoo | Kalamazoo | MI | 49004 | 42.316639 | -85.557028 |
| Detroit2 | 756 | 2 | 150 | 2634 Mt. Olive Rd | Kalamazoo | Kalamazoo | MI | 49004 | 42.316639 | -85.557028 |
| Detroit2 | 756 | 3 | 270 | 2634 Mt. Olive Rd | Kalamazoo | Kalamazoo | MI | 49004 | 42.316639 | -85.557028 |
| Detroit2 | 757 | 1 | 30 | 2405 Lincoln | Kalamazoo | Kalamazoo | MI | 49001 | 42.28917 | -85.54861 |
| Detroit2 | 757 | 2 | 150 | 2405 Lincoln | Kalamazoo | Kalamazoo | MI | 49001 | 42.28917 | -85.54861 |
| Detroit2 | 757 | 3 | 270 | 2405 Lincoln | Kalamazoo | Kalamazoo | MI | 49001 | 42.28917 | -85.54861 |
| Detroit2 | 758 | 1 | 30 | 1201 Oliver st | Kalamazoo | Kalamazoo | MI | 49008 | 42.283056 | -85.603079 |
| Detroit2 | 758 | 2 | 150 | 1201 Oliver st | Kalamazoo | Kalamazoo | MI | 49008 | 42.283056 | -85.603079 |
| Detroit2 | 758 | 3 | 270 | 1201 Oliver st | Kalamazoo | Kalamazoo | MI | 49008 | 42.283056 | -85.603079 |
| Detroit2 | 759 | 1 | 30 | 3200 Howard Street (aka 701 South Howard Street) | Kalamazoo | Kalamazoo | MI | 49008 | 42.286728 | -85.622804 |
| Detroit2 | 759 | 2 | 150 | 3200 Howard Street (aka 701 South Howard Street) | Kalamazoo | Kalamazoo | MI | 49008 | 42.286728 | -85.622804 |
| Detroit2 | 759 | 3 | 270 | 3200 Howard Street (aka 701 South Howard Street) | Kalamazoo | Kalamazoo | MI | 49008 | 42.286728 | -85.622804 |
| Detroit2 | 760 | 1 | 10 | 8433 N. 12th street | Kalamazoo | Kalamazoo | MI | 49004 | 42.380525 | -85.655206 |
| Detroit2 | 760 | 2 | 180 | 8433 N. 12th street | Kalamazoo | Kalamazoo | MI | 49004 | 42.380525 | -85.655206 |
| Detroit2 | 760 | 3 | 300 | 8433 N. 12th street | Kalamazoo | Kalamazoo | MI | 49004 | 42.380525 | -85.655206 |
| Detroit2 | 761 | 1 | 30 | 1292 104th Ave | Otsego | Allegan | MI | 49078 | 42.446111 | -85.671667 |
| Detroit2 | 761 | 2 | 150 | 1292 104th Ave | Otsego | Allegan | MI | 49078 | 42.446111 | -85.671667 |
| Detroit2 | 761 | 3 | 270 | 1292 104th Ave | Otsego | Allegan | MI | 49078 | 42.446111 | -85.671667 |
| Detroit2 | 762 | 1 | 10 | 1268 117th Ave | Ostego | Allegan | MI | 49078 | 42.54332 | -85.6685 |
| Detroit2 | 762 | 2 | 90 | 1268 117th Ave | Ostego | Allegan | MI | 49078 | 42.54332 | -85.6685 |
| Detroit2 | 762 | 3 | 170 | 1268 117th Ave | Ostego | Allegan | MI | 49078 | 42.54332 | -85.6685 |
| Detroit2 | 763 | 1 | 0 | 1180 128th St | Shelbyville | Allegan | MI | 49344 | 42.62147 | -85.6606 |
| Detroit2 | 763 | 2 | 65 | 1180 128th St | Shelbyville | Allegan | MI | 49344 | 42.62147 | -85.6606 |
| Detroit2 | 763 | 3 | 185 | 1180 128th St | Shelbyville | Allegan | MI | 49344 | 42.62147 | -85.6606 |
| Detroit2 | 764 | 1 | 10 | 4276 14th Street | Wayland | Allegan | MI | 49348 | 42.72188 | -85.6766 |
| Detroit2 | 764 | 2 | 160 | 4276 14th Street | Wayland | Allegan | MI | 49348 | 42.72188 | -85.6766 |
| Detroit2 | 764 | 3 | 280 | 4276 14th Street | Wayland | Allegan | MI | 49348 | 42.72188 | -85.6766 |
| Detroit2 | 766 | 1 | 0 | 59583 County Road 665 | Paw Paw | Van Buren | MI | 49079 | 42.20278 | -85.8875 |
| Detroit2 | 766 | 2 | 70 | 59583 County Road 665 | Paw Paw | Van Buren | MI | 49079 | 42.20278 | -85.8875 |
| Detroit2 | 766 | 3 | 250 | 59583 County Road 665 | Paw Paw | Van Buren | MI | 49079 | 42.20278 | -85.8875 |
| Detroit2 | 768 | 1 | 80 | 6453 1st st | Texas | Kalamazoo | MI | 49009 | 42.223717 | -85.753889 |
| Detroit2 | 768 | 2 | 220 | 6453 1st st | Texas | Kalamazoo | MI | 49009 | 42.223717 | -85.753889 |
| Detroit2 | 768 | 3 | 270 | 6453 1st st | Texas | Kalamazoo | MI | 49009 | 42.223717 | -85.753889 |
| Detroit2 | 769 | 1 | 90 | 2254 McKinnley St | Kalamazoo | Kalamazoo | MI | 49006 | 42.34837 | -85.56209 |
| Detroit2 | 769 | 2 | 170 | 2254 McKinnley St | Kalamazoo | Kalamazoo | MI | 49006 | 42.34837 | -85.56209 |
| Detroit2 | 769 | 3 | 240 | 2254 McKinnley St | Kalamazoo | Kalamazoo | MI | 49006 | 42.34837 | -85.56209 |
| Detroit2 | 770 | 1 | 0 | 2450 Ravine Rd | Kalamazoo | Kalamazoo | MI | 49004 | 42.313556 | -85.619778 |
| Detroit2 | 770 | 2 | 120 | 2450 Ravine Rd | Kalamazoo | Kalamazoo | MI | 49004 | 42.313556 | -85.619778 |
| Detroit2 | 770 | 3 | 240 | 2450 Ravine Rd | Kalamazoo | Kalamazoo | MI | 49004 | 42.313556 | -85.619778 |
| Detroit2 | 771 | 1 | 30 | 2331 Parkview Ave | Kalamazoo | Kalamazoo | MI | 49008 | 42.259283 | -85.618828 |
| Detroit2 | 771 | 2 | 140 | 2331 Parkview Ave | Kalamazoo | Kalamazoo | MI | 49008 | 42.259283 | -85.618828 |
| Detroit2 | 771 | 3 | 270 | 2331 Parkview Ave | Kalamazoo | Kalamazoo | MI | 49008 | 42.259283 | -85.618828 |
| Detroit2 | 772 | 1 | 30 | 5088 West MICH Ave | Kalamazoo | Kalamazoo | MI | 49009 | 42.274722 | -85.653889 |
| Detroit2 | 772 | 2 | 150 | 5088 West MICH Ave | Kalamazoo | Kalamazoo | MI | 49009 | 42.274722 | -85.653889 |
| Detroit2 | 772 | 3 | 270 | 5088 West MICH Ave | Kalamazoo | Kalamazoo | MI | 49009 | 42.274722 | -85.653889 |
| Detroit2 | 774 | 1 | 40 | 320 Cleveland Rd | Chelsea | Washtenaw | MI | 48118 | 42.316567 | -84.032778 |
| Detroit2 | 774 | 2 | 110 | 320 Cleveland Rd | Chelsea | Washtenaw | MI | 48118 | 42.316567 | -84.032778 |
| Detroit2 | 774 | 3 | 250 | 320 Cleveland Rd | Chelsea | Washtenaw | MI | 48118 | 42.316567 | -84.032778 |
| Detroit2 | 775 | 1 | 0 | 504 S. Jackson St | Jackson | Jackson | MI | 49092 | 42.2433 | -84.4092 |
| Detroit2 | 775 | 2 | 100 | 504 S. Jackson St | Jackson | Jackson | MI | 49092 | 42.2433 | -84.4092 |
| Detroit2 | 775 | 3 | 240 | 504 S. Jackson St | Jackson | Jackson | MI | 49092 | 42.2433 | -84.4092 |
| Detroit2 | 780 | 1 | 0 | 304 State St | Bay City | Bay | MI | 48706 | 43.60985 | -83.893694 |
| Detroit2 | 780 | 2 | 120 | 304 State St | Bay City | Bay | MI | 48706 | 43.60985 | -83.893694 |
| Detroit2 | 780 | 3 | 240 | 304 State St | Bay City | Bay | MI | 48706 | 43.60985 | -83.893694 |
| Detroit2 | 781 | 1 | 0 | 500 Lincoln | Bay City | Bay | MI | 48708 | 43.594311 | -83.876389 |
| Detroit2 | 781 | 2 | 120 | 500 Lincoln | Bay City | Bay | MI | 48708 | 43.594311 | -83.876389 |
| Detroit2 | 781 | 3 | 240 | 500 Lincoln | Bay City | Bay | MI | 48708 | 43.594311 | -83.876389 |
| Detroit2 | 782 | 1 | 0 | 2905 N. Water Rd | Bay City | Bay | MI | 48708 | 43.611053 | -83.867717 |
| Detroit2 | 782 | 2 | 120 | 2905 N. Water Rd | Bay City | Bay | MI | 48708 | 43.611053 | -83.867717 |
| Detroit2 | 782 | 3 | 240 | 2905 N. Water Rd | Bay City | Bay | MI | 48708 | 43.611053 | -83.867717 |
| Detroit2 | 783 | 1 | 0 | 303 Pine St. | Essexville | Bay | MI | 48732 | 43.60503 | -83.83364 |
| Detroit2 | 783 | 2 | 120 | 303 Pine St. | Essexville | Bay | MI | 48732 | 43.60503 | -83.83364 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|--------|------|--------|---------|---------|------|--------|-------|-----|-----|------|
| Detroit2 | 783 | 3 | 240 | 303 Pine St. | Essexville | Bay | MI | 48732 | 43.60503 | -83.83364 |
| Detroit2 | 784 | 1 | 20 | 620 Harrison st | Bay City | Bay | MI | 48708 | 43.56583 | -83.90278 |
| Detroit2 | 784 | 2 | 100 | 620 Harrison st | Bay City | Bay | MI | 48708 | 43.56583 | -83.90278 |
| Detroit2 | 784 | 3 | 170 | 620 Harrison st | Bay City | Bay | MI | 48708 | 43.56583 | -83.90278 |
| Detroit2 | 785 | 1 | 0 | 210 Fitzhugh Street | Bay City | Bay | MI | 48708 | 43.58848 | -83.8881 |
| Detroit2 | 785 | 2 | 120 | 210 Fitzhugh Street | Bay City | Bay | MI | 48708 | 43.58848 | -83.8881 |
| Detroit2 | 785 | 3 | 240 | 210 Fitzhugh Street | Bay City | Bay | MI | 48708 | 43.58848 | -83.8881 |
| Detroit2 | 790 | 1 | 0 | 419 Morgan Rd | Battle Creek | Calhoun | MI | 49017 | 42.35806 | -85.2078 |
| Detroit2 | 790 | 2 | 120 | 419 Morgan Rd | Battle Creek | Calhoun | MI | 49017 | 42.35806 | -85.2078 |
| Detroit2 | 790 | 3 | 240 | 419 Morgan Rd | Battle Creek | Calhoun | MI | 49017 | 42.35806 | -85.2078 |
| Detroit2 | 791 | 1 | 0 | 6075 East G Ave | Kalamazoo | Kalamazoo | MI | 49004 | 42.334139 | -85.513583 |
| Detroit2 | 791 | 2 | 55 | 6075 East G Ave | Kalamazoo | Kalamazoo | MI | 49004 | 42.334139 | -85.513583 |
| Detroit2 | 791 | 3 | 230 | 6075 East G Ave | Kalamazoo | Kalamazoo | MI | 49004 | 42.334139 | -85.513583 |
| Detroit2 | 792 | 1 | 15 | 10126 E. M89 | Richland | Kalamazoo | MI | 49083 | 42.3739 | -85.433 |
| Detroit2 | 792 | 2 | 95 | 10126 E. M89 | Richland | Kalamazoo | MI | 49083 | 42.3739 | -85.433 |
| Detroit2 | 792 | 3 | 275 | 10126 E. M89 | Richland | Kalamazoo | MI | 49083 | 42.3739 | -85.433 |
| Detroit2 | 793 | 1 | 125 | 911 River Rd | Battle Creek | Calhoun | MI | 49014 | 42.33802 | -85.24416 |
| Detroit2 | 793 | 2 | 180 | 911 River Rd | Battle Creek | Calhoun | MI | 49014 | 42.33802 | -85.24416 |
| Detroit2 | 793 | 3 | 255 | 911 River Rd | Battle Creek | Calhoun | MI | 49014 | 42.33802 | -85.24416 |
| Detroit2 | 794 | 1 | 35 | 5230 Beckley Rd (Beckley) | Battle Creek | Calhoun | MI | 49015 | 42.2608 | -85.19379 |
| Detroit2 | 794 | 2 | 150 | 5230 Beckley Rd (Beckley) | Battle Creek | Calhoun | MI | 49015 | 42.2608 | -85.19379 |
| Detroit2 | 794 | 3 | 270 | 5230 Beckley Rd (Beckley) | Battle Creek | Calhoun | MI | 49015 | 42.2608 | -85.19379 |
| Detroit2 | 794 | 4 | 90 | 5230 Beckley Rd (Beckley) | Battle Creek | Calhoun | MI | 49015 | 42.2608 | -85.19379 |
| Detroit2 | 794 | 5 | 210 | 5230 Beckley Rd (Beckley) | Battle Creek | Calhoun | MI | 49015 | 42.2608 | -85.19379 |
| Detroit2 | 794 | 6 | 330 | 5230 Beckley Rd (Beckley) | Battle Creek | Calhoun | MI | 49015 | 42.2608 | -85.19379 |
| Detroit2 | 795 | 1 | 30 | 21205 Junction Road | Bellevue | Eaton | MI | 49021 | 42.38072 | -84.97328 |
| Detroit2 | 795 | 2 | 195 | 21205 Junction Road | Bellevue | Eaton | MI | 49021 | 42.38072 | -84.97328 |
| Detroit2 | 795 | 3 | 270 | 21205 Junction Road | Bellevue | Eaton | MI | 49021 | 42.38072 | -84.97328 |
| Detroit2 | 796 | 1 | 90 | 19761 North Ave (AKA Six Mile Road) | Battle Creek | Calhoun | MI | 49017 | 42.3595 | -85.1829 |
| Detroit2 | 796 | 2 | 180 | 19761 North Ave (AKA Six Mile Road) | Battle Creek | Calhoun | MI | 49017 | 42.3595 | -85.1829 |
| Detroit2 | 796 | 3 | 240 | 19761 North Ave (AKA Six Mile Road) | Battle Creek | Calhoun | MI | 49017 | 42.3595 | -85.1829 |
| Detroit2 | 800 | 1 | 0 | | | | | | 42.19969 | -85.6135 |
| Detroit2 | 800 | 2 | 120 | | | | | | 42.19969 | -85.6135 |
| Detroit2 | 800 | 3 | 240 | | | | | | 42.19969 | -85.6135 |
| Detroit2 | 801 | 1 | 30 | 530 W. Hume | Muskegon Heights | Muskegon | MI | 48444 | 43.20777 | -86.25725 |
| Detroit2 | 801 | 2 | 150 | 530 W. Hume | Muskegon Heights | Muskegon | MI | 48444 | 43.20777 | -86.25725 |
| Detroit2 | 801 | 3 | 270 | 530 W. Hume | Muskegon Heights | Muskegon | MI | 48444 | 43.20777 | -86.25725 |
| Detroit2 | 802 | 1 | 60 | 2708 Reynolds St | Muskegon Heights | Muskegon | MI | 49444 | 43.20242 | -86.23792 |
| Detroit2 | 802 | 2 | 180 | 2708 Reynolds St | Muskegon Heights | Muskegon | MI | 49444 | 43.20242 | -86.23792 |
| Detroit2 | 802 | 3 | 300 | 2708 Reynolds St | Muskegon Heights | Muskegon | MI | 49444 | 43.20242 | -86.23792 |
| Detroit2 | 804 | 1 | 0 | 4790 Henry Street | Muskegon | Muskegon | MI | 49441 | 43.16557 | -86.26292 |
| Detroit2 | 804 | 2 | 120 | 4790 Henry Street | Muskegon | Muskegon | MI | 49441 | 43.16557 | -86.26292 |
| Detroit2 | 804 | 3 | 240 | 4790 Henry Street | Muskegon | Muskegon | MI | 49441 | 43.16557 | -86.26292 |
| Detroit2 | 805 | 1 | 30 | 4345 S. Quarterline Road | Fruitport | Muskegon | MI | 49415 | 43.17325 | -86.199 |
| Detroit2 | 805 | 2 | 150 | 4345 S. Quarterline Road | Fruitport | Muskegon | MI | 49415 | 43.17325 | -86.199 |
| Detroit2 | 805 | 3 | 270 | 4345 S. Quarterline Road | Fruitport | Muskegon | MI | 49415 | 43.17325 | -86.199 |
| Detroit2 | 806 | 1 | 0 | 433 W. Pontaluna Rd | Norton Shores | Muskegon | MI | 49441 | 43.13222 | -86.25611 |
| Detroit2 | 806 | 2 | 120 | 433 W. Pontaluna Rd | Norton Shores | Muskegon | MI | 49441 | 43.13222 | -86.25611 |
| Detroit2 | 806 | 3 | 240 | 433 W. Pontaluna Rd | Norton Shores | Muskegon | MI | 49441 | 43.13222 | -86.25611 |
| Detroit2 | 807 | 1 | 0 | 1651 Sheridan Rd | Muskegon | Muskegon | MI | 49444 | 43.2231 | -86.1853 |
| Detroit2 | 807 | 2 | 120 | 1651 Sheridan Rd | Muskegon | Muskegon | MI | 49444 | 43.2231 | -86.1853 |
| Detroit2 | 807 | 3 | 240 | 1651 Sheridan Rd | Muskegon | Muskegon | MI | 49444 | 43.2231 | -86.1853 |
| Detroit2 | 809 | 1 | 30 | 2850 Lincoln St | Norton Shores | Muskegon | MI | 49441 | 43.201277 | -86.301083 |
| Detroit2 | 809 | 2 | 150 | 2850 Lincoln St | Norton Shores | Muskegon | MI | 49441 | 43.201277 | -86.301083 |
| Detroit2 | 809 | 3 | 270 | 2850 Lincoln St | Norton Shores | Muskegon | MI | 49441 | 43.201277 | -86.301083 |
| Detroit2 | 811 | 1 | 40 | 611 N. Stewart St | Muskegon | Oakland | MI | 49445 | 43.258592 | -86.269581 |
| Detroit2 | 811 | 2 | 240 | 611 N. Stewart St | Muskegon | Oakland | MI | 49445 | 43.258592 | -86.269581 |
| Detroit2 | 811 | 3 | 320 | 611 N. Stewart St | Muskegon | Oakland | MI | 49445 | 43.258592 | -86.269581 |
| Detroit2 | 812 | 1 | 0 | 615 Dale Avenue | Muskegon | Muskegon | MI | 49441 | 43.22175 | -56.25907 |
| Detroit2 | 812 | 2 | 120 | 615 Dale Avenue | Muskegon | Muskegon | MI | 49441 | 43.22175 | -86.25907 |
| Detroit2 | 812 | 3 | 240 | 615 Dale Avenue | Muskegon | Muskegon | MI | 49441 | 43.22175 | -86.25907 |
| Detroit2 | 813 | 1 | 50 | 939 3rd Street | Muskegon | Muskegon | MI | 49440 | 43.23556 | -86.25361 |
| Detroit2 | 813 | 2 | 130 | 939 3rd Street | Muskegon | Muskegon | MI | 49440 | 43.23556 | -86.25361 |
| Detroit2 | 813 | 3 | 210 | 939 3rd Street | Muskegon | Muskegon | MI | 49440 | 43.23556 | -86.25361 |
| Detroit2 | 815 | 1 | 30 | 715 Nims Street | Muskegon | Muskegon | MI | 49440 | 43.22312 | -86.2265 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 815 | 2 | 150 | 715 Nims Street | Muskegon | Muskegon | MI | 49440 | 43.22312 | -86.2265 |
| Detroit2 | 815 | 3 | 270 | 715 Nims Street | Muskegon | Muskegon | MI | 49440 | 43.22312 | -86.2265 |
| Detroit2 | 816 | 1 | 100 | 1764 Apple Ave | Muskegon | Muskegon | MI | 49442 | 43.23556 | -86.20028 |
| Detroit2 | 816 | 2 | 240 | 1764 Apple Ave | Muskegon | Muskegon | MI | 49442 | 43.23556 | -86.20028 |
| Detroit2 | 816 | 3 | 300 | 1764 Apple Ave | Muskegon | Muskegon | MI | 49442 | 43.23556 | -86.20028 |
| Detroit2 | 817 | 1 | 0 | 221 S Quarterline Dr | Muskegon | Muskegon | MI | 49442 | 43.251083 | -85.19783 |
| Detroit2 | 817 | 2 | 120 | 221 S Quarterline Dr | Muskegon | Muskegon | MI | 49442 | 43.251083 | -86.19783 |
| Detroit2 | 817 | 3 | 240 | 221 S Quarterline Dr | Muskegon | Muskegon | MI | 49442 | 43.251083 | -86.19783 |
| Detroit2 | 817 | 4 | 60 | 221 S Quarterline Dr | Muskegon | Muskegon | MI | 49442 | 43.251083 | -86.19783 |
| Detroit2 | 817 | 5 | 180 | 221 S Quarterline Dr | Muskegon | Muskegon | MI | 49442 | 43.251083 | -86.19783 |
| Detroit2 | 817 | 6 | 300 | 221 S Quarterline Dr | Muskegon | Muskegon | MI | 49442 | 43.251083 | -86.19783 |
| Detroit2 | 818 | 1 | 30 | 1655 Evanstone Ave | Muskegon | Muskegon | MI | 49442 | 43.222 | -86.20303 |
| Detroit2 | 818 | 2 | 150 | 1655 Evanstone Ave | Muskegon | Muskegon | MI | 49442 | 43.222 | -86.20303 |
| Detroit2 | 818 | 3 | 270 | 1655 Evanstone Ave | Muskegon | Muskegon | MI | 49442 | 43.222 | -86.20303 |
| Detroit2 | 819 | 1 | 90 | 2301 Harvey St. | Muskegon | Muskegon | MI | 49442 | 43.20986 | -86.20731 |
| Detroit2 | 819 | 2 | 190 | 2301 Harvey St. | Muskegon | Muskegon | MI | 49442 | 43.20986 | -86.20731 |
| Detroit2 | 819 | 3 | 280 | 2301 Harvey St. | Muskegon | Muskegon | MI | 49442 | 43.20986 | -86.20731 |
| Detroit2 | 820 | 1 | 30 | 3345 South Getty Rd | Muskegon | Muskegon | MI | 49444 | 43.19147 | -86.22597 |
| Detroit2 | 820 | 2 | 150 | 3345 South Getty Rd | Muskegon | Muskegon | MI | 49444 | 43.19147 | -86.22597 |
| Detroit2 | 820 | 3 | 270 | 3345 South Getty Rd | Muskegon | Muskegon | MI | 49444 | 43.19147 | -86.22597 |
| Detroit2 | 825 | 1 | 0 | 18971 Hickory St. | Spring Lake | Ottawa | MI | 49459 | 43.11373 | -86.2121 |
| Detroit2 | 825 | 2 | 100 | 18971 Hickory St. | Spring Lake | Ottawa | MI | 49459 | 43.11373 | -86.2121 |
| Detroit2 | 825 | 3 | 220 | 18971 Hickory St. | Spring Lake | Ottawa | MI | 49459 | 43.11373 | -86.2121 |
| Detroit2 | 826 | 1 | 0 | 101 Rotary St. | Spring Lake | Ottawa | MI | 49456 | 43.07778 | -86.18056 |
| Detroit2 | 826 | 2 | 110 | 101 Rotary St. | Spring Lake | Ottawa | MI | 49456 | 43.07778 | -86.18056 |
| Detroit2 | 826 | 3 | 240 | 101 Rotary St. | Spring Lake | Ottawa | MI | 49456 | 43.07778 | -86.18056 |
| Detroit2 | 827 | 1 | 0 | 335 N.Griffin St. | Grand Haven | Ottawa | MI | 49417 | 43.06408 | -86.2134 |
| Detroit2 | 827 | 2 | 120 | 335 N.Griffin St. | Grand Haven | Ottawa | MI | 49417 | 43.06408 | -86.2134 |
| Detroit2 | 827 | 3 | 240 | 335 N.Griffin St. | Grand Haven | Ottawa | MI | 49417 | 43.06408 | -86.2134 |
| Detroit2 | 828 | 1 | 0 | 24 Sherman St. | Grand Haven | Ottawa | MI | 49417 | 43.05611 | -86.23694 |
| Detroit2 | 828 | 2 | 90 | 24 Sherman St. | Grand Haven | Ottawa | MI | 49417 | 43.05611 | -86.23694 |
| Detroit2 | 828 | 3 | 180 | 24 Sherman St. | Grand Haven | Ottawa | MI | 49417 | 43.05611 | -86.23694 |
| Detroit2 | 829 | 1 | 30 | 17114 Robbins Road | Grand Haven | Ottawa | MI | 49417 | 43.04222 | -86.21083 |
| Detroit2 | 829 | 2 | 145 | 17114 Robbins Road | Grand Haven | Ottawa | MI | 49417 | 43.04222 | -86.21083 |
| Detroit2 | 829 | 3 | 275 | 17114 Robbins Road | Grand Haven | Ottawa | MI | 49417 | 43.04222 | -86.21083 |
| Detroit2 | 830 | 1 | 30 | 6543 Airline Rd | Fruitport | Muskegon | MI | 49415 | 43.1332 | -86.15585 |
| Detroit2 | 830 | 2 | 150 | 6543 Airline Rd | Fruitport | Muskegon | MI | 49415 | 43.1332 | -86.15585 |
| Detroit2 | 830 | 3 | 287 | 6543 Airline Rd | Fruitport | Muskegon | MI | 49415 | 43.1332 | -86.15585 |
| Detroit2 | 831 | 1 | 110 | 11340 Apple Dr. | Nunica | Ottawa | MI | 49448 | 43.0775 | -86.07278 |
| Detroit2 | 831 | 2 | 200 | 11340 Apple Dr. | Nunica | Ottawa | MI | 49448 | 43.0775 | -86.07278 |
| Detroit2 | 831 | 3 | 300 | 11340 Apple Dr. | Nunica | Ottawa | MI | 49448 | 43.0775 | -86.07278 |
| Detroit2 | 834 | 1 | 0 | 15601 60th Ave. | Coopersville | Ottawa | MI | 49404 | 43.05242 | -85.9376 |
| Detroit2 | 834 | 2 | 100 | 15601 60th Ave. | Coopersville | Ottawa | MI | 49404 | 43.05242 | -85.9376 |
| Detroit2 | 834 | 3 | 290 | 15601 60th Ave. | Coopersville | Ottawa | MI | 49404 | 43.05242 | -85.9376 |
| Detroit2 | 835 | 1 | 40 | 4913 Whitehall Rd | Muskegon | Muskegon | MI | 49445 | 43.34597 | -86.28319 |
| Detroit2 | 835 | 2 | 140 | 4913 Whitehall Rd | Muskegon | Muskegon | MI | 49445 | 43.34597 | -86.28319 |
| Detroit2 | 835 | 3 | 240 | 4913 Whitehall Rd | Muskegon | Muskegon | MI | 49445 | 43.34597 | -86.28319 |
| Detroit2 | 840 | 1 | 0 | 330 Sherman Street | blissfield | Lenawee | MI | 49228 | 41.831878 | -83.852811 |
| Detroit2 | 840 | 2 | 120 | 330 Sherman Street | blissfield | Lenawee | MI | 49228 | 41.831878 | -83.852811 |
| Detroit2 | 840 | 3 | 300 | 330 Sherman Street | blissfield | Lenawee | MI | 49228 | 41.831878 | -83.852811 |
| Detroit2 | 841 | 1 | 0 | 3762 US-223 | Adrian | Lenawee | MI | 49221 | 41.87213 | -83.98668 |
| Detroit2 | 841 | 2 | 120 | 3762 US-223 | Adrian | Lenawee | MI | 49221 | 41.87213 | -83.98668 |
| Detroit2 | 841 | 3 | 260 | 3762 US-223 | Adrian | Lenawee | MI | 49221 | 41.87213 | -83.98668 |
| Detroit2 | 842 | 1 | 0 | 400 College Avenue | Adrian | Lenawee | MI | 49221 | 41.898433 | -84.041706 |
| Detroit2 | 842 | 2 | 120 | 400 College Avenue | Adrian | Lenawee | MI | 49221 | 41.898433 | -84.041706 |
| Detroit2 | 842 | 3 | 240 | 400 College Avenue | Adrian | Lenawee | MI | 49221 | 41.898433 | -84.041706 |
| Detroit2 | 843 | 1 | 0 | 1370 S. Main Street | Adrian | Lenawee | MI | 49221 | 41.88117 | -84.04843 |
| Detroit2 | 843 | 2 | 120 | 1370 S. Main Street | Adrian | Lenawee | MI | 49221 | 41.88117 | -84.04843 |
| Detroit2 | 843 | 3 | 240 | 1370 S. Main Street | Adrian | Lenawee | MI | 49221 | 41.88117 | -84.04843 |
| Detroit2 | 844 | 1 | 30 | 103.5 Sand Creek Highway | Adrian | Lenawee | MI | 49221 | 41.904936 | -84.078147 |
| Detroit2 | 844 | 2 | 140 | 103.5 Sand Creek Highway | Adrian | Lenawee | MI | 49221 | 41.904936 | -84.078147 |
| Detroit2 | 844 | 3 | 260 | 103.5 Sand Creek Highway | Adrian | Lenawee | MI | 49221 | 41.904936 | -84.078147 |
| Detroit2 | 848 | 1 | 0 | 9240 Lewis Street | Temperance | Monroe | MI | 48182 | 41.784147 | -83.567236 |
| Detroit2 | 848 | 2 | 120 | 9240 Lewis Street | Temperance | Monroe | MI | 48182 | 41.784147 | -83.567236 |
| Detroit2 | 848 | 3 | 240 | 9240 Lewis Street | Temperance | Monroe | MI | 48182 | 41.784147 | -83.567236 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 849 | 1 | 0 | 6875 Douglas Road | Temperance | Monroe | MI | 48182 | 41.7406 | -83.6101 |
| Detroit2 | 849 | 2 | 120 | 6875 Douglas Road | Temperance | Monroe | MI | 48182 | 41.7406 | -83.6101 |
| Detroit2 | 849 | 3 | 260 | 6875 Douglas Road | Temperance | Monroe | MI | 48182 | 41.7406 | -83.6101 |
| Detroit2 | 850 | 1 | 0 | 7168 Sulier Drive | Temperance | Monroe | MI | 48182 | 41.748189 | -83.551308 |
| Detroit2 | 850 | 2 | 120 | 7168 Sulier Drive | Temperance | Monroe | MI | 48182 | 41.748189 | -83.551308 |
| Detroit2 | 850 | 3 | 240 | 7168 Sulier Drive | Temperance | Monroe | MI | 48182 | 41.748189 | -83.551308 |
| Detroit2 | 851 | 1 | 0 | 432 Waverly | Holland | Ottawa | MI | 49423 | 42.78111 | -86.07833 |
| Detroit2 | 851 | 2 | 120 | 432 Waverly | Holland | Ottawa | MI | 49423 | 42.78111 | -86.07833 |
| Detroit2 | 851 | 3 | 240 | 432 Waverly | Holland | Ottawa | MI | 49423 | 42.78111 | -86.07833 |
| Detroit2 | 852 | 1 | 30 | 438 West 29th Street | Holland | Ottawa | MI | 49423 | 42.77083 | -86.1275 |
| Detroit2 | 852 | 2 | 150 | 438 West 29th Street | Holland | Ottawa | MI | 49423 | 42.77083 | -86.1275 |
| Detroit2 | 852 | 3 | 270 | 438 West 29th Street | Holland | Ottawa | MI | 49423 | 42.77083 | -86.1275 |
| Detroit2 | 853 | 1 | 110 | 12636 Greenly | Holland Twp | Ottawa | MI | 49424 | 42.83225 | -86.094083 |
| Detroit2 | 853 | 2 | 200 | 12636 Greenly | Holland Twp | Ottawa | MI | 49424 | 42.83225 | -86.094083 |
| Detroit2 | 853 | 3 | 330 | 12636 Greenly | Holland Twp | Ottawa | MI | 49424 | 42.83225 | -86.094083 |
| Detroit2 | 854 | 1 | 0 | 5 E 8th St. | Holland | Ottawa | MI | 49423 | 42.79072 | -86.10717 |
| Detroit2 | 854 | 2 | 120 | 5 E 8th St. | Holland | Ottawa | MI | 49423 | 42.79072 | -86.10717 |
| Detroit2 | 854 | 3 | 240 | 5 E 8th St. | Holland | Ottawa | MI | 49423 | 42.79072 | -86.10717 |
| Detroit2 | 855 | 1 | 30 | 1305 96th Street | Zeeland | Ottawa | MI | 49464 | 42.792 | -86.02 |
| Detroit2 | 855 | 2 | 150 | 1305 96th Street | Zeeland | Ottawa | MI | 49464 | 42.792 | -86.02 |
| Detroit2 | 855 | 3 | 270 | 1305 96th Street | Zeeland | Ottawa | MI | 49464 | 42.792 | -86.02 |
| Detroit2 | 856 | 1 | 0 | 10255 Ottogan St. | Holland | Ottawa | MI | 49423 | 42.76997 | -86.034 |
| Detroit2 | 856 | 2 | 120 | 10255 Ottogan St. | Holland | Ottawa | MI | 49423 | 42.76997 | -86.034 |
| Detroit2 | 856 | 3 | 240 | 10255 Ottogan St. | Holland | Ottawa | MI | 49423 | 42.76997 | -86.034 |
| Detroit2 | 857 | 1 | 0 | 1113 Interchange | Holland | Ottawa | MI | 49423 | 42.74136 | -86.0603 |
| Detroit2 | 857 | 2 | 120 | 1113 Interchange | Holland | Ottawa | MI | 49423 | 42.74136 | -86.0603 |
| Detroit2 | 857 | 3 | 260 | 1113 Interchange | Holland | Ottawa | MI | 49423 | 42.74136 | -86.0603 |
| Detroit2 | 858 | 1 | 0 | 1821 Ottawa Beach Road | Holland | Ottawa | MI | 49423 | 42.79336 | -86.18733 |
| Detroit2 | 858 | 2 | 120 | 1821 Ottawa Beach Road | Holland | Ottawa | MI | 49423 | 42.79336 | -86.18733 |
| Detroit2 | 858 | 3 | 240 | 1821 Ottawa Beach Road | Holland | Ottawa | MI | 49423 | 42.79336 | -86.18733 |
| Detroit2 | 859 | 1 | 30 | 172 Manley | Holland | Ottawa | MI | 49424 | 42.80781 | -86.11533 |
| Detroit2 | 859 | 2 | 150 | 172 Manley | Holland | Ottawa | MI | 49424 | 42.80781 | -86.11533 |
| Detroit2 | 859 | 3 | 270 | 172 Manley | Holland | Ottawa | MI | 49424 | 42.80781 | -86.11533 |
| Detroit2 | 860 | 1 | 70 | 431 W 16th Street | Holland | Ottawa | MI | 49423 | 42.78348 | -86.128 |
| Detroit2 | 860 | 2 | 120 | 431 W 16th Street | Holland | Ottawa | MI | 49423 | 42.78348 | -86.128 |
| Detroit2 | 860 | 3 | 220 | 431 W 16th Street | Holland | Ottawa | MI | 49423 | 42.78348 | -86.128 |
| Detroit2 | 861 | 1 | 0 | 259 East 26th St. | Holland | Ottawa | MI | 49423 | 42.77471 | -86.09628 |
| Detroit2 | 861 | 2 | 120 | 259 East 26th St. | Holland | Ottawa | MI | 49423 | 42.77471 | -86.09628 |
| Detroit2 | 861 | 3 | 240 | 259 East 26th St. | Holland | Ottawa | MI | 49423 | 42.77471 | -86.09628 |
| Detroit2 | 861 | 4 | 60 | 259 East 26th St. | Holland | Ottawa | MI | 49423 | 42.77471 | -86.09628 |
| Detroit2 | 861 | 5 | 180 | 259 East 26th St. | Holland | Ottawa | MI | 49423 | 42.77471 | -86.09628 |
| Detroit2 | 861 | 6 | 300 | 259 East 26th St. | Holland | Ottawa | MI | 49423 | 42.77471 | -86.09628 |
| Detroit2 | 863 | 1 | 30 | 511 E. 8th Street | Holland | Ottawa | MI | 49423 | 42.79111 | -86.08444 |
| Detroit2 | 863 | 2 | 150 | 511 E. 8th Street | Holland | Ottawa | MI | 49423 | 42.79111 | -86.08444 |
| Detroit2 | 863 | 3 | 270 | 511 E. 8th Street | Holland | Ottawa | MI | 49423 | 42.79111 | -86.08444 |
| Detroit2 | 864 | 1 | 43 | 11140 Chicago Dr | Holland | Ottawa | MI | 49423 | 42.8042 | -86.05589 |
| Detroit2 | 864 | 2 | 155 | 11140 Chicago Dr | Holland | Ottawa | MI | 49423 | 42.8042 | -86.05589 |
| Detroit2 | 864 | 3 | 265 | 11140 Chicago Dr | Holland | Ottawa | MI | 49423 | 42.8042 | -86.05589 |
| Detroit2 | 865 | 1 | 90 | 200 North Franklin | Zeeland | Ottawa | MI | 49464 | 42.8158 | -86.0325 |
| Detroit2 | 865 | 2 | 190 | 200 North Franklin | Zeeland | Ottawa | MI | 49464 | 42.8158 | -86.0325 |
| Detroit2 | 865 | 3 | 300 | 200 North Franklin | Zeeland | Ottawa | MI | 49464 | 42.8158 | -86.0325 |
| Detroit2 | 869 | 1 | 0 | 469 E.48th St | City of Holland | Ottawa | MI | 49423 | 42.755564 | -86.089056 |
| Detroit2 | 869 | 2 | 120 | 469 E.48th St | City of Holland | Ottawa | MI | 49423 | 42.755564 | -86.089056 |
| Detroit2 | 869 | 3 | 240 | 469 E.48th St | City of Holland | Ottawa | MI | 49423 | 42.755564 | -86.089056 |
| Detroit2 | 870 | 1 | 0 | 1118 S. Washington | Holland | Ottawa | MI | 49423 | 42.7578 | -86.11837 |
| Detroit2 | 870 | 2 | 120 | 1118 S. Washington | Holland | Ottawa | MI | 49423 | 42.7578 | -86.11837 |
| Detroit2 | 870 | 3 | 240 | 1118 S. Washington | Holland | Ottawa | MI | 49423 | 42.7578 | -86.11837 |
| Detroit2 | 871 | 1 | 60 | 1454 West 32nd st | Holland | Ottawa | MI | 49423 | 42.766111 | -86.168888 |
| Detroit2 | 871 | 2 | 120 | 1454 West 32nd st | Holland | Ottawa | MI | 49423 | 42.766111 | -86.168888 |
| Detroit2 | 871 | 3 | 300 | 1454 West 32nd st | Holland | Ottawa | MI | 49423 | 42.766111 | -86.168888 |
| Detroit2 | 872 | 1 | 80 | 14107 Port Sheldon Road | Olive Twp | Ottawa | MI | 49424 | 42.88514 | -86.13456 |
| Detroit2 | 872 | 2 | 180 | 14107 Port Sheldon Road | Olive Twp | Ottawa | MI | 49424 | 42.88514 | -86.13456 |
| Detroit2 | 872 | 3 | 350 | 14107 Port Sheldon Road | Olive Twp | Ottawa | MI | 49424 | 42.88514 | -86.13456 |
| Detroit2 | 873 | 1 | 90 | 15622 Pierce St | West olive | Ottawa | MI | 49460 | 42.95567 | -86.17167 |
| Detroit2 | 873 | 2 | 180 | 15622 Pierce St | West olive | Ottawa | MI | 49460 | 42.95567 | -86.17167 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 873 | 3 | 340 | 15622 Pierce St | West olive | Ottawa | MI | 49460 | 42.95567 | -86.17167 |
| Detroit2 | 874 | 1 | 70 | 4755 Greenly Rd | Hudsonville | Ottawa | MI | 49426 | 42.8342 | -85.8992 |
| Detroit2 | 874 | 2 | 240 | 4755 Greenly Rd | Hudsonville | Ottawa | MI | 49426 | 42.8342 | -85.8992 |
| Detroit2 | 874 | 3 | 340 | 4755 Greenly Rd | Hudsonville | Ottawa | MI | 49426 | 42.8342 | -85.8992 |
| Detroit2 | 875 | 1 | 0 | 2640 72nd Ave | Zeeland | Ottawa | MI | 48464 | 42.81639 | -85.95556 |
| Detroit2 | 875 | 2 | 120 | 2640 72nd Ave | Zeeland | Ottawa | MI | 48464 | 42.81639 | -85.95556 |
| Detroit2 | 875 | 3 | 240 | 2640 72nd Ave | Zeeland | Ottawa | MI | 48464 | 42.81639 | -85.95556 |
| Detroit2 | 876 | 1 | 40 | 2575 152nd Avenue | Holland | Ottawa | MI | 49423 | 42.815111 | -86.158197 |
| Detroit2 | 876 | 2 | 150 | 2575 152nd Avenue | Holland | Ottawa | MI | 49423 | 42.815111 | -86.158197 |
| Detroit2 | 876 | 3 | 250 | 2575 152nd Avenue | Holland | Ottawa | MI | 49423 | 42.815111 | -86.158197 |
| Detroit2 | 901 | 1 | 20 | 2513 E. Dean Rd. | Erie | MONROE | MI | 48133 | 41.764446 | -83.487495 |
| Detroit2 | 901 | 2 | 200 | 2513 E. Dean Rd. | Erie | MONROE | MI | 48133 | 41.764446 | -83.487495 |
| Detroit2 | 901 | 3 | 300 | 2513 E. Dean Rd. | Erie | MONROE | MI | 48133 | 41.764446 | -83.487495 |
| Detroit2 | 902 | 1 | 0 | 6923 Summerfield Road | Summerfield Twp | Monroe | MI | 49270 | 41.84904 | -83.666944 |
| Detroit2 | 902 | 2 | 120 | 6923 Summerfield Road | Summerfield Twp | Monroe | MI | 49270 | 41.84904 | -83.666944 |
| Detroit2 | 902 | 3 | 220 | 6923 Summerfield Road | Summerfield Twp | Monroe | MI | 49270 | 41.84904 | -83.666944 |
| Detroit2 | 903 | 1 | 100 | 9642 Sylvania-Petersburg Road | Whiteford Twp | Monroe | MI | 49267 | 41.78769 | -83.70199 |
| Detroit2 | 903 | 2 | 180 | 9642 Sylvania-Petersburg Road | Whiteford Twp | Monroe | MI | 49267 | 41.78769 | -83.70199 |
| Detroit2 | 903 | 3 | 353 | 9642 Sylvania-Petersburg Road | Whiteford Twp | Monroe | MI | 49267 | 41.78769 | -83.70199 |
| Detroit2 | 904 | 1 | 60 | 4995 S. Otter Creek | Lasalle | Monroe | MI | 48145 | 41.84725 | -83.429444 |
| Detroit2 | 904 | 2 | 200 | 4995 S. Otter Creek | Lasalle | Monroe | MI | 48145 | 41.84725 | -83.429444 |
| Detroit2 | 904 | 3 | 290 | 4995 S. Otter Creek | Lasalle | Monroe | MI | 48145 | 41.84725 | -83.429444 |
| Detroit2 | 907 | 1 | 10 | 504 Huber Drive | Monroe | Monroe | MI | 48161 | 41.929111 | -83.407943 |
| Detroit2 | 907 | 2 | 130 | 504 Huber Drive | Monroe | Monroe | MI | 48161 | 41.929111 | -83.407943 |
| Detroit2 | 907 | 3 | 240 | 504 Huber Drive | Monroe | Monroe | MI | 48161 | 41.929111 | -83.407943 |
| Detroit2 | 908 | 1 | 30 | 1015 Fix Rd | Monroe | Monroe | MI | 48162 | 41.949722 | -83.363052 |
| Detroit2 | 908 | 2 | 160 | 1015 Fix Rd | Monroe | Monroe | MI | 48162 | 41.949722 | -83.363052 |
| Detroit2 | 908 | 3 | 250 | 1015 Fix Rd | Monroe | Monroe | MI | 48162 | 41.949722 | -83.363052 |
| Detroit2 | 910 | 1 | 15 | 9095 Brandon Road | Newport | Monroe | MI | 48166 | 42.009778 | -83.305778 |
| Detroit2 | 910 | 2 | 125 | 9095 Brandon Road | Newport | Monroe | MI | 48166 | 42.009778 | -83.305778 |
| Detroit2 | 910 | 3 | 240 | 9095 Brandon Road | Newport | Monroe | MI | 48166 | 42.009778 | -83.305778 |
| Detroit2 | 911 | 1 | 10 | 11457 Dixie Hwy (aka 4764 Sigler Road) | South Rockwood (Berlin Twp) | Monroe | MI | 48179 | 42.043468 | -83.268104 |
| Detroit2 | 911 | 2 | 130 | 11457 Dixie Hwy (aka 4764 Sigler Road) | South Rockwood (Berlin Twp) | Monroe | MI | 48179 | 42.043468 | -83.268104 |
| Detroit2 | 911 | 3 | 240 | 11457 Dixie Hwy (aka 4764 Sigler Road) | South Rockwood (Berlin Twp) | Monroe | MI | 48179 | 42.043468 | -83.268104 |
| Detroit2 | 913 | 1 | 0 | 12500 Calkins Road | Carleton | Monroe | MI | 48117 | 42.058306 | -83.359111 |
| Detroit2 | 913 | 2 | 150 | 12500 Calkins Road | Carleton | Monroe | MI | 48117 | 42.058306 | -83.359111 |
| Detroit2 | 913 | 3 | 260 | 12500 Calkins Road | Carleton | Monroe | MI | 48117 | 42.058306 | -83.359111 |
| Detroit2 | 914 | 1 | 40 | 13887 Telegraph | Flat Rock | Monroe | MI | 48134 | 42.079082 | -83.307167 |
| Detroit2 | 914 | 2 | 190 | 13887 Telegraph | Flat Rock | Monroe | MI | 48134 | 42.079082 | -83.307167 |
| Detroit2 | 914 | 3 | 290 | 13887 Telegraph | Flat Rock | Monroe | MI | 48134 | 42.079082 | -83.307167 |
| Detroit2 | 915 | 1 | 0 | 21801 Gibraltar Road | Flat Rock | Wayne | MI | 48134 | 42.094167 | -83.244444 |
| Detroit2 | 915 | 2 | 120 | 21801 Gibraltar Road | Flat Rock | Wayne | MI | 48134 | 42.094167 | -83.244444 |
| Detroit2 | 915 | 3 | 240 | 21801 Gibraltar Road | Flat Rock | Wayne | MI | 48134 | 42.094167 | -83.244444 |
| Detroit2 | 917 | 1 | 20 | 35770 International Drive | New Boston | Wayne | MI | 48164 | 42.127777 | -83.387329 |
| Detroit2 | 917 | 2 | 155 | 35770 International Drive | New Boston | Wayne | MI | 48164 | 42.127777 | -83.387329 |
| Detroit2 | 917 | 3 | 270 | 35770 International Drive | New Boston | Wayne | MI | 48164 | 42.127777 | -83.387329 |
| Detroit2 | 919 | 1 | 12 | 1431 West Road | Trenton | Wayne | MI | 48183 | 42.139028 | -83.186528 |
| Detroit2 | 919 | 2 | 200 | 1431 West Road | Trenton | Wayne | MI | 48183 | 42.139028 | -83.186528 |
| Detroit2 | 919 | 3 | 300 | 1431 West Road | Trenton | Wayne | MI | 48183 | 42.139028 | -83.186528 |
| Detroit2 | 920 | 1 | 20 | 21516 Telegraph Rd | Brownstown Twp | Wayne | MI | 48134 | 42.148566 | -83.270497 |
| Detroit2 | 920 | 2 | 160 | 21516 Telegraph Rd | Brownstown Twp | Wayne | MI | 48134 | 42.148566 | -83.270497 |
| Detroit2 | 920 | 3 | 270 | 21516 Telegraph Rd | Brownstown Twp | Wayne | MI | 48134 | 42.148566 | -83.270497 |
| Detroit2 | 921 | 1 | 30 | 20350 Allen Rd | Trenton | Wayne | MI | 48183 | 42.156391 | -83.231109 |
| Detroit2 | 921 | 2 | 170 | 20350 Allen Rd | Trenton | Wayne | MI | 48183 | 42.156391 | -83.231109 |
| Detroit2 | 921 | 3 | 290 | 20350 Allen Rd | Trenton | Wayne | MI | 48183 | 42.156391 | -83.231109 |
| Detroit2 | 924 | 1 | 0 | 17064 Dix-Toledo Road | Brownstown Twp | Wayne | MI | 48912 | 42.183166 | -83.230224 |
| Detroit2 | 924 | 2 | 120 | 17064 Dix-Toledo Road | Brownstown Twp | Wayne | MI | 48912 | 42.183166 | -83.230224 |
| Detroit2 | 924 | 3 | 240 | 17064 Dix-Toledo Road | Brownstown Twp | Wayne | MI | 48912 | 42.183166 | -83.230224 |
| Detroit2 | 926 | 1 | 0 | 1077 Grove Street | Wyandotte | Wayne | MI | 48192 | 42.19167 | -83.16612 |
| Detroit2 | 926 | 2 | 180 | 1077 Grove Street | Wyandotte | Wayne | MI | 48192 | 42.19167 | -83.16612 |
| Detroit2 | 926 | 3 | 270 | 1077 Grove Street | Wyandotte | Wayne | MI | 48192 | 42.19167 | -83.16612 |
| Detroit2 | 927 | 1 | 0 | 16555 Telegraph Road | Taylor | Wayne | MI | 48180 | 42.185128 | -83.263374 |
| Detroit2 | 927 | 2 | 100 | 16555 Telegraph Road | Taylor | Wayne | MI | 48180 | 42.185128 | -83.263374 |
| Detroit2 | 927 | 3 | 270 | 16555 Telegraph Road | Taylor | Wayne | MI | 48180 | 42.185128 | -83.263374 |
| Detroit2 | 927 | 4 | 50 | 16555 Telegraph Road | Taylor | Wayne | MI | 48180 | 42.185128 | -83.263374 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 927 | 5 | 180 | 16555 Telegraph Road | Taylor | Wayne | MI | 48180 | 42.185128 | -83.263374 |
| Detroit2 | 927 | 6 | 310 | 16555 Telegraph Road | Taylor | Wayne | MI | 48180 | 42.185128 | -83.263374 |
| Detroit2 | 928 | 1 | 80 | 28777 Eureka Road | Romulus | Wayne | MI | 48174 | 42.194617 | -83.320581 |
| Detroit2 | 928 | 2 | 150 | 28777 Eureka Road | Romulus | Wayne | MI | 48174 | 42.194617 | -83.320581 |
| Detroit2 | 928 | 3 | 280 | 28777 Eureka Road | Romulus | Wayne | MI | 48174 | 42.194617 | -83.320581 |
| Detroit2 | 928 | 4 | 115 | 28777 Eureka Road | Romulus | Wayne | MI | 48174 | 42.194617 | -83.320581 |
| Detroit2 | 928 | 5 | 200 | 28777 Eureka Road | Romulus | Wayne | MI | 48174 | 42.194617 | -83.320581 |
| Detroit2 | 928 | 6 | 358 | 28777 Eureka Road | Romulus | Wayne | MI | 48174 | 42.194617 | -83.320581 |
| Detroit2 | 929 | 1 | 30 | 5235 Merriman Road | Westland | Wayne | MI | 48186 | 42.269722 | -83.345555 |
| Detroit2 | 929 | 2 | 140 | 5235 Merriman Road | Westland | Wayne | MI | 48186 | 42.269722 | -83.345555 |
| Detroit2 | 929 | 3 | 260 | 5235 Merriman Road | Westland | Wayne | MI | 48186 | 42.269722 | -83.345555 |
| Detroit2 | 929 | 4 | 80 | 5235 Merriman Road | Westland | Wayne | MI | 48186 | 42.269722 | -83.345555 |
| Detroit2 | 929 | 5 | 200 | 5235 Merriman Road | Westland | Wayne | MI | 48186 | 42.269722 | -83.345555 |
| Detroit2 | 929 | 6 | 330 | 5235 Merriman Road | Westland | Wayne | MI | 48186 | 42.269722 | -83.345555 |
| Detroit2 | 932 | 1 | 10 | 365 Hudson Street | Wyandotte | Wayne | MI | 48192 | 42.218333 | -83.156111 |
| Detroit2 | 932 | 2 | 120 | 365 Hudson Street | Wyandotte | Wayne | MI | 48192 | 42.218333 | -83.156111 |
| Detroit2 | 932 | 3 | 240 | 365 Hudson Street | Wyandotte | Wayne | MI | 48192 | 42.218333 | -83.156111 |
| Detroit2 | 937 | 1 | 0 | 10525 Shook Rd | Romulus | Wayne | MI | 48174 | 42.223933 | -83.396019 |
| Detroit2 | 937 | 2 | 120 | 10525 Shook Rd | Romulus | Wayne | MI | 48174 | 42.223933 | -83.396019 |
| Detroit2 | 937 | 3 | 240 | 10525 Shook Rd | Romulus | Wayne | MI | 48174 | 42.223933 | -83.396019 |
| Detroit2 | 937 | 4 | 60 | 10525 Shook Rd | Romulus | Wayne | MI | 48174 | 42.223933 | -83.396019 |
| Detroit2 | 937 | 5 | 180 | 10525 Shook Rd | Romulus | Wayne | MI | 48174 | 42.223933 | -83.396019 |
| Detroit2 | 937 | 6 | 300 | 10525 Shook Rd | Romulus | Wayne | MI | 48174 | 42.223933 | -83.396019 |
| Detroit2 | 948 | 1 | 0 | 2724 Hannan Road | Van Buren Twp | Wayne | MI | 48174 | 42.254639 | -83.426222 |
| Detroit2 | 948 | 2 | 120 | 2724 Hannan Road | Van Buren Twp | Wayne | MI | 48174 | 42.254639 | -83.426222 |
| Detroit2 | 948 | 3 | 240 | 2724 Hannan Road | Van Buren Twp | Wayne | MI | 48174 | 42.254639 | -83.426222 |
| Detroit2 | 949 | 1 | 0 | 23927 Ecorse Rd | Taylor | Wayne | MI | 48180 | 42.255306 | -83.269172 |
| Detroit2 | 949 | 2 | 120 | 23927 Ecorse Rd | Taylor | Wayne | MI | 48180 | 42.255306 | -83.269172 |
| Detroit2 | 949 | 3 | 240 | 23927 Ecorse Rd | Taylor | Wayne | MI | 48180 | 42.255306 | -83.269172 |
| Detroit2 | 954 | 1 | 10 | 10593 West Jefferson Avenue | River Rouge | Wayne | MI | 48218 | 42.273056 | -83.134167 |
| Detroit2 | 954 | 2 | 180 | 10593 West Jefferson Avenue | River Rouge | Wayne | MI | 48218 | 42.273056 | -83.134167 |
| Detroit2 | 954 | 3 | 260 | 10593 West Jefferson Avenue | River Rouge | Wayne | MI | 48218 | 42.273056 | -83.134167 |
| Detroit2 | 954 | 4 | 100 | 10593 West Jefferson Avenue | River Rouge | Wayne | MI | 48218 | 42.273056 | -83.134167 |
| Detroit2 | 954 | 5 | 220 | 10593 West Jefferson Avenue | River Rouge | Wayne | MI | 48218 | 42.273056 | -83.134167 |
| Detroit2 | 954 | 6 | 300 | 10593 West Jefferson Avenue | River Rouge | Wayne | MI | 48218 | 42.273056 | -83.134167 |
| Detroit2 | 959 | 1 | 0 | 4901 Dewitt | Canton | Wayne | MI | 48188 | 42.270467 | -83.482033 |
| Detroit2 | 959 | 2 | 120 | 4901 Dewitt | Canton | Wayne | MI | 48188 | 42.270467 | -83.482033 |
| Detroit2 | 959 | 3 | 240 | 4901 Dewitt | Canton | Wayne | MI | 48188 | 42.270467 | -83.482033 |
| Detroit2 | 960 | 1 | 80 | 13055 Levan Road | Livonia | Wayne | MI | 48150 | 42.378306 | -83.405805 |
| Detroit2 | 960 | 2 | 180 | 13055 Levan Road | Livonia | Wayne | MI | 48150 | 42.378306 | -83.405805 |
| Detroit2 | 960 | 3 | 310 | 13055 Levan Road | Livonia | Wayne | MI | 48150 | 42.378306 | -83.405805 |
| Detroit2 | 961 | 1 | 0 | 46475 Port St. | Plymouth | Wayne | MI | 48170 | 42.386111 | -83.500833 |
| Detroit2 | 961 | 2 | 120 | 46475 Port St. | Plymouth | Wayne | MI | 48170 | 42.386111 | -83.500833 |
| Detroit2 | 961 | 3 | 240 | 46475 Port St. | Plymouth | Wayne | MI | 48170 | 42.386111 | -83.500833 |
| Detroit2 | 962 | 1 | 10 | 13101 Eckles Rd | Plymouth | Wayne | MI | 48170 | 42.3804 | -83.435431 |
| Detroit2 | 962 | 2 | 170 | 13101 Eckles Rd | Plymouth | Wayne | MI | 48170 | 42.3804 | -83.435431 |
| Detroit2 | 962 | 3 | 280 | 13101 Eckles Rd | Plymouth | Wayne | MI | 48170 | 42.3804 | -83.435431 |
| Detroit2 | 963 | 1 | 30 | 1270 Goldsmith | Plymouth | Washtenaw | MI | 48187 | 42.380832 | -83.478057 |
| Detroit2 | 963 | 2 | 140 | 1270 Goldsmith | Plymouth | Washtenaw | MI | 48187 | 42.380832 | -83.478057 |
| Detroit2 | 963 | 3 | 250 | 1270 Goldsmith | Plymouth | Washtenaw | MI | 48187 | 42.380832 | -83.478057 |
| Detroit2 | 964 | 1 | 70 | 15090 Farmington Road | Livonia | Wayne | MI | 48154 | 42.39378 | -83.37158 |
| Detroit2 | 964 | 2 | 190 | 15090 Farmington Road | Livonia | Wayne | MI | 48154 | 42.39378 | -83.37158 |
| Detroit2 | 964 | 3 | 320 | 15090 Farmington Road | Livonia | Wayne | MI | 48154 | 42.39378 | -83.37158 |
| Detroit2 | 965 | 1 | 120 | 17197 Laurel Park | Livonia | Wayne | MI | 48152 | 42.415556 | -83.423056 |
| Detroit2 | 965 | 2 | 240 | 17197 Laurel Park | Livonia | Wayne | MI | 48152 | 42.415556 | -83.423056 |
| Detroit2 | 965 | 3 | 350 | 17197 Laurel Park | Livonia | Wayne | MI | 48152 | 42.415556 | -83.423056 |
| Detroit2 | 966 | 1 | 0 | 37305 Eight Mile Road | Livonia | Wayne | MI | 48167 | 42.437844 | -83.409039 |
| Detroit2 | 966 | 2 | 120 | 37305 Eight Mile Road | Livonia | Wayne | MI | 48167 | 42.437844 | -83.409039 |
| Detroit2 | 966 | 3 | 240 | 37305 Eight Mile Road | Livonia | Wayne | MI | 48167 | 42.437844 | -83.409039 |
| Detroit2 | 967 | 1 | 0 | 35606 Sibley Rd | New Boston | Wayne | MI | 48164 | 42.167778 | -83.395 |
| Detroit2 | 967 | 2 | 120 | 35606 Sibley Rd | New Boston | Wayne | MI | 48164 | 42.167778 | -83.395 |
| Detroit2 | 967 | 3 | 240 | 35606 Sibley Rd | New Boston | Wayne | MI | 48164 | 42.167778 | -83.395 |
| Detroit2 | 968 | 1 | 40 | 6821 Drake Road | West Bloomfield | Oakland | MI | 48325 | 42.537433 | -83.398217 |
| Detroit2 | 968 | 2 | 170 | 6821 Drake Road | West Bloomfield | Oakland | MI | 48325 | 42.537433 | -83.398217 |
| Detroit2 | 968 | 3 | 280 | 6821 Drake Road | West Bloomfield | Oakland | MI | 48325 | 42.537433 | -83.398217 |

MetroPCS Cell Sites for MI Markets 4-13-11

| SWITCH | CELL | SECTOR | AZIMUTH | ADDRESS | CITY | COUNTY | STATE | ZIP | LAT | LONG |
|---|---|---|---|---|---|---|---|---|---|---|
| Detroit2 | 973 | 1 | 0 | 3039 Old Farm Lane | Walled Lake | Oakland | MI | 48390 | 42.569164 | -83.441665 |
| Detroit2 | 973 | 2 | 120 | 3039 Old Farm Lane | Walled Lake | Oakland | MI | 48390 | 42.569164 | -83.441665 |
| Detroit2 | 973 | 3 | 240 | 3039 Old Farm Lane | Walled Lake | Oakland | MI | 48390 | 42.569164 | -83.441665 |
| Detroit2 | 992 | 1 | 80 | 966 S. Roessler St | Monroe | Monroe | MI | 48161 | 41.912333 | -83.415222 |
| Detroit2 | 992 | 2 | 200 | 966 S. Roessler St | Monroe | Monroe | MI | 48161 | 41.912333 | -83.415222 |
| Detroit2 | 992 | 3 | 320 | 966 S. Roessler St | Monroe | Monroe | MI | 48161 | 41.912333 | -83.415222 |
| Detroit2 | 993 | 1 | 0 | 4658 S. Custer Rd | Monroe | Monroe | MI | 48161 | 41.938333 | -83.481972 |
| Detroit2 | 993 | 2 | 120 | 4658 S. Custer Rd | Monroe | Monroe | MI | 48161 | 41.938333 | -83.481972 |
| Detroit2 | 993 | 3 | 240 | 4658 S. Custer Rd | Monroe | Monroe | MI | 48161 | 41.938333 | -83.481972 |
| Detroit2 | 994 | 1 | 80 | 444 Detroit Ave | Monroe | Monroe | MI | 48161 | 41.9167 | -83.3703 |
| Detroit2 | 994 | 2 | 200 | 444 Detroit Ave | Monroe | Monroe | MI | 48161 | 41.9167 | -83.3703 |
| Detroit2 | 994 | 3 | 300 | 444 Detroit Ave | Monroe | Monroe | MI | 48161 | 41.9167 | -83.3703 |
| Detroit2 | 995 | 1 | 0 | 39990 14 Mile Rd | Walled Lake | Oakland | MI | 48390 | 42.528333 | -83.441111 |
| Detroit2 | 995 | 2 | 120 | 39990 14 Mile Rd | Walled Lake | Oakland | MI | 48390 | 42.528333 | -83.441111 |
| Detroit2 | 995 | 3 | 250 | 39990 14 Mile Rd | Walled Lake | Oakland | MI | 48390 | 42.528333 | -83.441111 |

# Exhibit B

Maps of MetroPCS cell sites in greater Detroit area





# Exhibit C

Defense Trial Exhibit 3: Excerpt of Defendant Timothy Carpenter's MetroPCS call detail records from December 13, 2010

Records for Target Number: 3134128845

DEFENDANT'S EXHIBIT

CASE NO.

EXHIBIT NO. 3

metroPCS Call Detail

**Search Number: 3134128845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Dur | Call Type | Number(s) | Status | Disposition | Route | Location | N1 | N2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2010 | 10:24:47 | 3:56 | Incoming Call | 3134128845 | Answered | None | 3134249573 | Detroit1 | 127 | 127 |
| 12/13/2010 | 10:31:18 | 8:25 | Outgoing Call | 3134249573 3134128845 | Answered | None | | Detroit1 | 145 | 2 |
| 12/13/2010 | 10:36:06 | 0:31 | Incoming Call | 3134128845 | Answered | Call Waiting | 3139788284 | Detroit1 | 469 | 6 |
| 12/13/2010 | 10:37:21 | 0:26 | Incoming Call | 3134128845 | Answered | None | 3139487796 | Detroit1 | 164 | 5 |
| 12/13/2010 | 10:42:44 | 0:50 | Incoming Call | 3134128845 | Answered | Call Waiting | 3139487796 | Detroit1 | 164 | 3 |
| 12/13/2010 | 10:52:13 | 0:09 | Incoming Call | 3134128845 | Answered | None | 7015098596 | Detroit1 | 164 | 3 |
| 12/13/2010 | 11:31:48 | 1:19 | Incoming Call | 7113134128845 3134128845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 445 | 1 |
| 12/13/2010 | 11:35:19 | 0:36 | Incoming Call | 3134128845 | Answered | None | 5862481054 | Detroit1 | 445 | 1 |
| 12/13/2010 | 12:37:33 | 25:38 | Incoming Call | 3134128845 | Answered | | 3137421449 | Detroit1 | 418 | 1 |
| 12/13/2010 | 12:38:27 | 0:45 | Incoming Call | 3134128845 | Answered | None | 5862481054 | Detroit1 | 418 | 1 |
| 12/13/2010 | 12:44:04 | 0:06 | Incoming Call | 3134128845 | Answered | Call Waiting | 3139788284 | Detroit1 | 117 | 3 |
| 12/13/2010 | 12:49:25 | 0:05 | Outgoing Call | 7113134128845 3134128845 | Answered | Call Waiting | 3134249573 | Detroit1 | 117 | 1 |
| 12/13/2010 | 13:03:26 | 5:07 | Outgoing Call | 7113134128845 3134128845 | Answered | Call Waiting | | Detroit1 | 538 | 3 |
| 12/13/2010 | 13:04:56 | 0:24 | Outgoing Call | 3137421449 3134128845 | Answered | Call Waiting | | Detroit1 | 538 | 3 |
| 12/13/2010 | 13:09:31 | 1:19 | Outgoing Call | 3134128845 | Answered | Call Waiting | | Detroit1 | 538 | 3 |
| 12/13/2010 | 13:13:42 | 0:17 | Incoming Call | 3134128845 | Answered | Call Waiting | 3134249573 | Detroit1 | 538 | 3 |
| 12/13/2010 | 13:20:15 | 0:04 | Incoming Call | 3134128845 | Answered | None | 5862481054 | Detroit1 | 538 | 1 |
| 12/13/2010 | 13:20:20 | 0:48 | Outgoing Call | 7113134128845 3134128845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 538 | 3 |
| 12/13/2010 | 13:24:20 | 1:43 | Outgoing Call | 3133926611 3133926611 | Answered | | 3133926611 | Detroit2 | 538 | 1 |
| 12/13/2010 | 13:24:28 | 1:39 | Incoming Call | 7344442427 7344442427 | Answered | Outside Home Switch | | Detroit2 | | |
| 12/13/2010 | 14:00:35 | 0:11 | Incoming Call | 3134128845 | Answered | Outside Home Switch | | Detroit2 | 258 | 1 |
| 12/13/2010 | 14:00:49 | 0:51 | Outgoing Call | 5862481054 5862481054 | Answered | | 3133926611 | Detroit2 | 258 | 6 |
| 12/13/2010 | 14:13:28 | 0:36 | Outgoing Call | 5862481054 5862481054 | Answered | | | Detroit1 | 192 | 6 |
| 12/13/2010 | 14:15:18 | 4:26 | Incoming Call | 3137427201 3137427201 | Answered | None | | Detroit1 | 401 | 2 |
| 12/13/2010 | 14:34:43 | 9:30 | Outgoing Call | 3137783300 3137783300 | Answered | None | | Detroit1 | 401 | 4 |
| 12/13/2010 | 14:56:15 | 0:16 | Incoming Call | 3134128845 | Answered | None | | Detroit1 | 382 | 2 |
| 12/13/2010 | 14:56:29 | 1:14 | Outgoing Call | 3134128845 | Answered | Call Waiting | 3134249573 | Detroit1 | 382 | 5 |
| 12/13/2010 | 15:10:17 | 0:57 | Incoming Call | 7344442154 7344442154 | Answered | Outside Home Switch | 3137427201 | Detroit1 | 217 | 3 |
| 12/13/2010 | 15:10:43 | 0:35 | Outgoing Call | 7113134128845 3134128845 | Answered | Outside Home Switch | | Detroit2 | 214 | 1 |
| 12/13/2010 | 15:15:38 | 0:42 | Outgoing Call | 3137531168 3137531168 | Answered | Call FWD - No Reply | 3133926611 | Detroit2 | 261 | 2 |
| 12/13/2010 | 15:16:23 | 0:25 | Outgoing Call | 3137531168 3137531168 | Answered | None | 8585138240 | Detroit1 | 261 | 2 |
| 12/13/2010 | 15:16:25 | 0:24 | Incoming Call | 3134128845 3134128845 | Answered | None | | Detroit1 | 465 | 3 |
| 12/13/2010 | 15:17:02 | 0:36 | Outgoing Call | 7113134128845 3134128845 | Answered | None | | Detroit1 | 465 | 1 |
| 12/13/2010 | 15:17:18 | 0:04 | Incoming Call | 3137531168 3137531168 | Answered | Call FWD - Busy | 3134128845 | Detroit1 | 465 | 2 |
| 12/13/2010 | 15:17:46 | 0:53 | Incoming Call | 7113134128845 3134128845 | Answered | None | | Detroit1 | 465 | 2 |
| 12/13/2010 | 15:17:51 | 0:50 | Incoming Call | 7344442464 7344442464 | Answered | Call FWD - Busy | | Detroit1 | | |
| 12/13/2010 | 15:18:46 | 1:01 | Incoming Call | 3134128845 | Answered | None | 3133926611 | Detroit2 | 465 | 2 |
| 12/13/2010 | 15:21:23 | 0:59 | Outgoing Call | 3137531168 3137531168 | Answered | Outside Home Switch | | Detroit1 | 465 | |
| 12/13/2010 | 15:21:26 | 0:57 | Incoming Call | 7344442357 7344442357 | Answered | Outside Home Switch | 3133926611 | Detroit2 | 188 | 1 |
| 12/13/2010 | 15:24:39 | 13:25 | Outgoing Call | 5862481054 5862481054 | Answered | Outside Home Switch | | Detroit1 | 465 | 3 |

# Exhibit D

Defendant Timothy Carpenter's complete MetroPCS call detail records for December 1, 2010 through April 6, 2011

metroPCS® Call Details

Records for Target Number: 3134126845

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2010**

| Date | Time | Duration | Dir | Dialed Number | Dialed Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector/Tower | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2010 | 13:55:11 | 0:11 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | | | | 3 | 401 |
| 12/1/2010 | 13:57:45 | 0:27 | Outgoing Call | 3132546483 | 3132546483 | Answered | | | Detroit1 | 6 | 154 | | 2 | 382 |
| 12/1/2010 | 14:17:13 | 1:45 | Outgoing Call | 3137846341 | 3137846341 | Answered | | | Detroit1 | 2 | 261 | | 2 | 281 |
| 12/1/2010 | 14:19:33 | 0:07 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 2 | 261 | | 2 | 261 |
| 12/1/2010 | 14:42:29 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 261 | | 2 | 261 |
| 12/1/2010 | 15:24:32 | 0:35 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 6 | 217 | | 1 | 261 |
| 12/1/2010 | 15:27:02 | 0:32 | Outgoing Call | 4006342 | 3134006342 | Answered | Call FWD - No Reply | 3137785459 | Detroit1 | 6 | 217 | | 1 | 217 |
| 12/1/2010 | 15:32:58 | 0:31 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/1/2010 | 15:33:28 | 0:16 | Incoming Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 1 | 465 | | 1 | 217 |
| 12/1/2010 | 15:41:38 | 0:06 | Outgoing Call | | 3134126845 | Answered | | | Detroit1 | 4 | 173 | | 2 | 465 |
| 12/1/2010 | 15:41:50 | 0:47 | Incoming Call | 4006342 | 3134006342 | Answered | Call Waiting | 6027130785 | Detroit1 | 1 | 401 | | 1 | 173 |
| 12/1/2010 | 15:43:26 | 0:05 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 1 | 401 | | 1 | 401 |
| 12/1/2010 | 15:43:36 | 0:06 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 4 | 401 | | 4 | 401 |
| 12/1/2010 | 15:43:45 | 0:06 | Outgoing Call | 4006342 | 3134006342 | Answered | | 3132543727 | Detroit1 | 4 | 401 | | 4 | 401 |
| 12/1/2010 | 15:44:19 | 0:06 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 1 | 401 | | 1 | 401 |
| 12/1/2010 | 15:46:17 | 0:08 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 4 | 401 | | 4 | 401 |
| 12/1/2010 | 15:47:07 | 0:07 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 4 | 401 | | 4 | 401 |
| 12/1/2010 | 15:48:19 | 0:05 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 4 | 401 | | 4 | 401 |
| 12/1/2010 | 15:50:37 | 0:08 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 1 | 401 | | 1 | 401 |
| 12/1/2010 | 15:52:07 | 0:08 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 1 | 401 | | 1 | 401 |
| 12/1/2010 | 15:52:44 | 0:06 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/1/2010 | 15:54:37 | 0:07 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/1/2010 | 15:55:14 | 0:05 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/1/2010 | 15:55:22 | 0:05 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 5 | 445 | | 5 | 445 |
| 12/1/2010 | 15:55:31 | 0:05 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/1/2010 | 15:57:18 | 0:07 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/1/2010 | 15:58:20 | 0:09 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/1/2010 | 16:18:00 | 0:08 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/1/2010 | 16:24:24 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/1/2010 | 16:24:31 | 0:06 | Outgoing Call | 4006342 | 3134006342 | Answered | | 4803271300 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/1/2010 | 16:40:30 | 0:09 | Incoming Call | 7113134126845 | 3134006342 | Answered | Call FWD - No Reply | 2246637000 | Detroit1 | 5 | 465 | | 5 | 401 |
| 12/1/2010 | 16:40:53 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/1/2010 | 16:41:05 | 5:23 | Outgoing Call | 4006342 | 3134006342 | Answered | Call FWD - No Reply | 7862455310 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/1/2010 | 16:49:34 | 0:04 | Incoming Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/1/2010 | 16:50:22 | 0:06 | Outgoing Call | 4006342 | 3134006342 | Answered | Call FWD - No Reply | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/1/2010 | 17:28:13 | 1:03 | Incoming Call | 4006342 | 3134006342 | Answered | | 7348234722 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/1/2010 | 17:31:30 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3046912315 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/1/2010 | 17:46:03 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/1/2010 | 18:13:13 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8663965767 | Detroit1 | 3 | 465 | | 3 | 465 |
| | | | | | | | | 8885582147 | Detroit1 | 3 | 465 | | 3 | 465 |

**Page 66 of 667**

Records for Target Number: 3134126845

metroPCS® Call Details

**Search Number: 3134126845 Search Dates: 12/12/2010 – 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dialed Number | Status | Special Features | CalledID | Begin Switch | Begin Sector | Begin Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2010 | 18:40:00 | 0:04 | Incoming Call | | | Answered | None | 8585139240 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/1/2010 | 19:08:12 | 4:00 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/1/2010 | 19:28:24 | 2:49 | Outgoing Call | 4249573 | 3134249573 | Answered | | | Detroit1 | 1 | 401 | | 3 | 151 |
| 12/1/2010 | 19:36:07 | 0:38 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 1 | 401 | | 1 | 465 |
| 12/1/2010 | 19:37:39 | 0:33 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 1 | 401 | | 1 | 151 |
| 12/1/2010 | 19:41:00 | 0:07 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 1 | 401 | | 5 | 401 |
| 12/1/2010 | 19:44:41 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 151 |
| 12/1/2010 | 19:46:56 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 4 | 445 | | 1 | 445 |
| 12/1/2010 | 19:47:01 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | | 445 | | 5 | 401 |
| 12/1/2010 | 19:48:06 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134249573 | Detroit1 | 4 | 151 | | 1 | 445 |
| 12/1/2010 | 19:52:07 | 0:02 | Outgoing Call | 3193266611 | 3193266611 | Answered | Call FWD - No Reply | 3193266611 | Detroit2 | | | | 4 | 151 |
| 12/1/2010 | 19:58:05 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3134249573 | Detroit1 | | | | | |
| 12/1/2010 | 20:07:56 | 1:02 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/1/2010 | 20:11:47 | 0:28 | Outgoing Call | 3132546483 | 3132546483 | Answered | Call FWD - No Reply | | Detroit1 | 1 | 445 | | 1 | 151 |
| 12/1/2010 | 20:17:23 | 1:02 | Outgoing Call | 3132546483 | 3132546483 | Answered | | | Detroit1 | 1 | 151 | | 4 | 151 |
| 12/1/2010 | 20:28:36 | 0:15 | Outgoing Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/1/2010 | 20:30:57 | 1:11 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | 3139482796 | Detroit1 | 5 | 401 | | 1 | 445 |
| 12/1/2010 | 20:43:56 | 2:27 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 401 | | 5 | 401 |
| 12/1/2010 | 21:22:29 | 1:14 | Incoming Call | | 3134126845 | Answered | None | 3137483661 | Detroit1 | 4 | 188 | | 1 | 151 |
| 12/1/2010 | 21:34:36 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/1/2010 | 21:42:46 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3132546483 | Detroit1 | 1 | 196 | | 1 | 188 |
| 12/1/2010 | 21:42:58 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 6 | 196 | | 6 | 196 |
| 12/1/2010 | 21:43:02 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 1 | 196 | | 6 | 196 |
| 12/1/2010 | 21:43:31 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | | 183 | | 1 | 183 |
| 12/1/2010 | 21:43:42 | 3:49 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | | | | | |
| 12/1/2010 | 21:45:54 | 0:09 | Outgoing Call | 7113134126845 | 3134126845 | Answered | | 3134249573 | Detroit1 | | | | | |
| 12/1/2010 | 22:06:53 | 0:21 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | 4 | 151 | | | |
| 12/1/2010 | 22:12:29 | 0:15 | Outgoing Call | 2489291014 | 2489291014 | Answered | Call Waiting | 3134249573 | Detroit1 | | | | | |
| 12/1/2010 | 22:43:45 | 3:13 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | | Detroit1 | 4 | 151 | | 1 | 445 |
| 12/1/2010 | 23:28:24 | 1:03 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 5 | 401 | | | |
| 12/1/2010 | 23:33:57 | 12:01 | Outgoing Call | 7344442546 | 7344442546 | Answered | None | | Detroit1 | 3 | 444 | | 1 | 445 |
| 12/1/2010 | 23:44:37 | 5:36 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3134592531 | Detroit1 | 3 | 208 | | 5 | 401 |
| 12/1/2010 | 23:49:44 | 1:48 | Outgoing Call | 7344442404 | 7344442404 | Answered | Outside Home Switch | | Detroit2 | 5 | 188 | | 3 | 444 |
| 12/1/2010 | 23:49:48 | 1:48 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | | | | 1 | 465 |
| 12/1/2010 | 23:57:05 | 1:19 | Outgoing Call | 3134592531 | 3134592531 | Answered | Outside Home Switch | 3134249573 | Detroit1 | 3 | 465 | | | |
| 12/1/2010 | 00:13:04 | 1:19 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 3 | 208 | | 3 | 465 |
| 12/1/2010 | 00:20:59 | 2:10 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| | | | | | | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| | | | | | | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |

3 of 195

**Page 67 of 667**

Records for Target Number: 3134126845

**metroPCS** — Call Details

Search Number: 3134126845   Search Dates: 12/1/2010 – 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dist Number | Status | Special Features | Call-ed | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2010 | 00:27:48 | 0:23 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 3 | | | 3 | 465 |
| 12/2/2010 | 02:35:35 | 1:00 | Outgoing Call | 7344442438 | 7344442438 | Answered | Outside Home Switch | | | | | | | 465 |
| 12/2/2010 | 02:36:44 | 0:49 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 3 | | | 3 | 465 |
| 12/2/2010 | 07:54:39 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 3 | | | 3 | 465 |
| 12/2/2010 | 07:59:18 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 3 | | | 3 | 465 |
| 12/2/2010 | 08:00:45 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | | | 3 | 465 |
| 12/2/2010 | 08:01:31 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | | | 3 | 465 |
| 12/2/2010 | 08:02:12 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | | | 3 | 465 |
| 12/2/2010 | 08:02:50 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | | | 3 | 465 |
| 12/2/2010 | 08:03:29 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | | | 3 | 465 |
| 12/2/2010 | 08:04:07 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | | | 3 | 465 |
| 12/2/2010 | 08:04:46 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | | | 3 | 465 |
| 12/2/2010 | 08:05:00 | 0:41 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | | | 3 | 465 |
| 12/2/2010 | 08:06:01 | 0:20 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | 3139326611 | Detroit1 | 3 | | | 3 | 465 |
| 12/2/2010 | 08:12:36 | 0:19 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | | | 3 | 465 |
| 12/2/2010 | 09:26:51 | 0:33 | Outgoing Call | 4006342 | 3134006342 | Answered | None | | Detroit1 | 3 | | | 3 | 465 |
| 12/2/2010 | 09:39:33 | 0:17 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | | | 3 | 465 |
| 12/2/2010 | 09:55:24 | 1:50 | Outgoing Call | 3137483661 | 3137483661 | Answered | None | | Detroit1 | 5 | | | 1 | 188 |
| 12/2/2010 | 10:01:41 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3132546483 | Detroit1 | 5 | | | 5 | 401 |
| 12/2/2010 | 10:22:04 | 1:08 | Outgoing Call | 3132189831 | 3132189831 | Answered | Call FWD - No Reply | | Detroit1 | 2 | | | 5 | 401 |
| 12/2/2010 | 10:23:03 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 1 | | | 1 | 151 |
| 12/2/2010 | 11:05:24 | 0:07 | Outgoing Call | 7113134126845 | 3134126845 | Answered | | 7862455310 | Detroit1 | 1 | | | 1 | 445 |
| 12/2/2010 | 11:16:14 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | | | 1 | 445 |
| 12/2/2010 | 11:25:28 | 0:19 | Outgoing Call | 5864416220 | 5864416220 | Answered | Call FWD - No Reply | 8588139240 | Detroit1 | 5 | | | 5 | 401 |
| 12/2/2010 | 11:44:34 | 0:34 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 1 | | | 1 | 445 |
| 12/2/2010 | 11:46:53 | 0:50 | Outgoing Call | 3137785459 | 3137785459 | Answered | | | Detroit1 | 5 | | | 5 | 401 |
| 12/2/2010 | 12:00:13 | 0:25 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 5864416220 | Detroit1 | 2 | | | 4 | 151 |
| 12/2/2010 | 12:31:56 | 0:49 | Incoming Call | 5862481054 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 1 | | | 2 | 445 |
| 12/2/2010 | 12:32:59 | 0:03 | Outgoing Call | 5862481054 | 5862481054 | Answered | | 4803271300 | Detroit1 | 4 | | | 4 | 151 |
| 12/2/2010 | 12:41:17 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 1 | | | 1 | 445 |
| 12/2/2010 | 12:59:37 | 0:21 | Outgoing Call | 3132189831 | 3132189831 | Answered | | 2246537000 | Detroit1 | 1 | | | 1 | 445 |
| 12/2/2010 | 13:16:59 | 0:44 | Incoming Call | 3046912315 | 3046912315 | Answered | | | Detroit1 | 5 | | | 5 | 401 |
| 12/2/2010 | 13:19:22 | 4:25 | Outgoing Call | 3046912315 | 3046912315 | Answered | | 3132546483 | Detroit1 | 1 | | | 1 | 445 |
| 12/2/2010 | 13:32:34 | 1:14 | Incoming Call | 3138084919 | 3138084919 | Answered | | | Detroit1 | 5 | | | 5 | 401 |
| 12/2/2010 | 13:45:09 | 0:22 | Outgoing Call | | 3134126845 | Answered | None | | Detroit1 | 5 | | | 1 | 445 |
| 12/2/2010 | 13:46:23 | 0:19 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | 5862481054 | Detroit1 | 5 | | | 5 | 401 |
| 12/2/2010 | 13:58:54 | 0:55 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 1 | | | 1 | 445 |
| 12/2/2010 | 14:06:21 | 1:02 | Incoming Call | 7344442456 | 7344442456 | Answered | Outside Home Switch | | Detroit2 | 5 | | | 5 | 401 |
| 12/2/2010 | 14:35:18 | 0:43 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 5 | | | 5 | 401 |
| 12/2/2010 | 14:40:42 | 0:56 | Outgoing Call | 5862481054 | 5862481054 | Answered | Call FWD - No Reply | 8885582147 | Detroit1 | 4 | | | 4 | 151 |
| | | | | | | | | 5862481054 | Detroit1 | 3 | | | 3 | 154 |
| | | | | | | | | 8885582147 | Detroit1 | 2 | | | 2 | 382 |
| | | | | | | | | | Detroit1 | 3 | | | 2 | 261 |
| | | | | | | | | | | | | | 3 | 217 |

Records for Target Number: 3134126845

metroPCS®
Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | Caller ID | Beginning Cell Switch | Beginning Cell Sector | Beginning Cell Tower | Ending Cell Switch | Ending Cell Sector | Ending Cell Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2010 | 14:42:29 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | | | | 1 | 214 |
| 12/2/2010 | 14:45:40 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7862455310 | Detroit1 | 2 | 214 | | 2 | 214 |
| 12/2/2010 | 14:54:08 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 7348234722 | Detroit1 | 5 | 382 | | 5 | 382 |
| 12/2/2010 | 15:08:18 | 0:45 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 128 | | 3 | 128 |
| 12/2/2010 | 15:35:42 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 6027130785 | Detroit1 | 3 | 126 | | 3 | 126 |
| 12/2/2010 | 15:59:54 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134123905 | Detroit1 | 3 | 126 | | 3 | 126 |
| 12/2/2010 | 16:02:20 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 6366145297 | Detroit2 | | | | | |
| 12/2/2010 | 16:02:41 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134123905 | Detroit2 | | | | | |
| 12/2/2010 | 16:02:43 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 6366145297 | Detroit2 | | | | | |
| 12/2/2010 | 16:02:51 | 1:01 | Outgoing Call | 7344442091 | 7344442091 | Answered | Call FWD - No Reply | 6366145297 | Detroit2 | | | | | |
| 12/2/2010 | 16:15:12 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/2/2010 | 16:15:12 | 0:58 | Outgoing Call | 2489291014 | 2489291014 | Answered | Call FWD - No Reply | 4069313487 | Detroit1 | 3 | 126 | | 3 | 126 |
| 12/2/2010 | 16:21:10 | 0:21 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | | Detroit1 | 3 | 126 | | 3 | 126 |
| 12/2/2010 | 16:23:49 | 0:17 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 151 | | 3 | 151 |
| 12/2/2010 | 16:28:10 | 0:43 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | 3134123905 | Detroit1 | 3 | 444 | | 3 | 444 |
| 12/2/2010 | 16:31:18 | 6:55 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132546483 | Detroit1 | 5 | 151 | | 5 | 151 |
| 12/2/2010 | 16:40:50 | 0:04 | Outgoing Call | 7344442520 | 7344442520 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/2/2010 | 16:48:14 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 2246637000 | Detroit1 | 2 | 154 | | 2 | 154 |
| 12/2/2010 | 16:49:48 | 2:07 | Outgoing Call | 3132546483 | 3132546483 | Answered | Outside Home Switch | 3138297103 | Detroit2 | 3 | 188 | | 3 | 188 |
| 12/2/2010 | 16:49:50 | 2:04 | Outgoing Call | 3132546483 | 3132546483 | Answered | | | | | | | | |
| 12/2/2010 | 16:56:13 | 0:27 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 208 | | 3 | 465 |
| 12/2/2010 | 16:56:43 | 0:27 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 465 | | 1 | 465 |
| 12/2/2010 | 16:59:15 | 0:25 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134123905 | Detroit1 | 1 | 465 | | 1 | 465 |
| 12/2/2010 | 16:59:48 | 1:40 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132546483 | Detroit1 | 1 | 465 | | 1 | 465 |
| 12/2/2010 | 17:21:07 | 0:04 | Outgoing Call | 3134006342 | 3134006342 | Answered | Call FWD - No Reply | 3136936248 | Detroit2 | 1 | 465 | | 3 | 465 |
| 12/2/2010 | 17:24:01 | 0:18 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7862455310 | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/2/2010 | 17:42:39 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/2/2010 | 17:47:52 | 0:35 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 6027130785 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/2/2010 | 18:21:13 | 0:03 | Outgoing Call | 7344442449 | 7344442449 | Answered | Call FWD - No Reply | 3138297103 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/2/2010 | 20:02:28 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3189289493 | Detroit2 | 3 | 208 | | 3 | 208 |
| 12/2/2010 | 22:52:51 | 0:32 | Outgoing Call | | 3134126845 | Answered | Call FWD - No Reply | 3139482796 | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/2/2010 | 23:08:18 | 0:03 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/2/2010 | 23:08:39 | 0:21 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139482796 | Detroit1 | 1 | 465 | | 1 | 465 |
| 12/2/2010 | 23:13:25 | 0:25 | Incoming Call | 3139482796 | 3139482796 | Answered | Call FWD - No Reply | | Detroit1 | | | | | 188 |
| 12/2/2010 | 23:31:04 | 1:02 | Incoming Call | | 3134126845 | Answered | None | 3134126845 | Detroit1 | | | | | |
| 12/2/2010 | 23:31:06 | 1:01 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3139482796 | Detroit1 | 3 | 465 | | 3 | 208 |
| 12/2/2010 | 23:36:29 | 3:01 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | 3 | 465 | | 1 | 465 |
| 12/2/2010 | 23:36:31 | 2:59 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3134126845 | Detroit1 | 1 | 188 | | 1 | 188 |
| 00/06/03 | 00:06:01 | 4:00 | Outgoing Call | 7344442611 | 7344442611 | Answered | Outside Home Switch | 3138297103 | Detroit1 | | | | | |
| 00/06/03 | 00:06:03 | 3:57 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 00/33/36 | 00:33:36 | 0:41 | Incoming Call | | 3134126845 | Answered | None | 3137785459 | Detroit1 | 4 | 539 | | 2 | 99 |
| | | | | | | | | | | 1 | 99 | | 1 | 99 |

Records for Target Number: 3134126845

**metroPCS** — Call Details

Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CellID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2010 | 01:00:42 | 0:40 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | | Detroit1 | | 106 | | | 106 |
| 12/3/2010 | 01:01:36 | 0:36 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | | Detroit2 | 2 | 539 | | 4 | 539 |
| 12/3/2010 | 01:06:16 | 1:19 | Outgoing Call | 7344442319 | 7344442319 | Answered | None | | Detroit2 | 1 | 543 | | 3 | 151 |
| 12/3/2010 | 01:06:18 | 1:17 | Incoming Call | 7344442319 | 3134126845 | Answered | Outside Home Switch | | | | | | | |
| 12/3/2010 | 02:34:07 | 0:47 | Outgoing Call | 7344442554 | 7344442554 | Answered | Outside Home Switch | | | | | | | |
| 12/3/2010 | 02:34:08 | 0:46 | Incoming Call | 7344442554 | 3134126845 | Answered | Outside Home Switch | | | | | | | |
| 12/3/2010 | 03:50:03 | 0:29 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3139326611 | Detroit2 | 1 | 445 | | 1 | 445 |
| 12/3/2010 | 07:51:17 | 0:34 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 5 | 401 | | 1 | 173 |
| 12/3/2010 | 07:52:35 | 0:34 | Incoming Call | 3139482796 | 3139482796 | Answered | None | 3139326611 | Detroit1 | 1 | 173 | | 3 | 465 |
| 12/3/2010 | 07:53:14 | 0:40 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/3/2010 | 07:58:58 | 0:40 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/3/2010 | 08:05:10 | 0:39 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/3/2010 | 08:18:11 | 0:39 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/3/2010 | 08:19:08 | 0:46 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/3/2010 | 08:23:27 | 0:05 | Incoming Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/3/2010 | 08:24:56 | 1:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 465 | | 1 | 465 |
| 12/3/2010 | 08:29:01 | 0:35 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit2 | 3 | 465 | | 3 | 465 |
| 12/3/2010 | 08:29:08 | 0:04 | Incoming Call | 3139326611 | 3139326611 | Answered | None | | Detroit1 | | | | | |
| 12/3/2010 | 08:29:19 | 0:08 | Incoming Call | 3139482796 | 3139482796 | Answered | None | 3139326611 | Detroit1 | 3 | 466 | | 3 | 466 |
| 12/3/2010 | 08:30:10 | 0:18 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/3/2010 | 10:01:56 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit2 | | | | | |
| 12/3/2010 | 10:49:57 | 1:15 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/3/2010 | 10:52:54 | 2:43 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/3/2010 | 10:54:31 | 0:16 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3132546483 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/3/2010 | 11:14:29 | 0:34 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132546483 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/3/2010 | 11:21:40 | 0:39 | Outgoing Call | 7113134126845 | 3134126845 | Answered | | 5362481054 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/3/2010 | 11:21:41 | 0:36 | Outgoing Call | 3132546483 | 3132546483 | Answered | Call Waiting | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/3/2010 | 11:22:26 | 0:28 | Incoming Call | 7344442016 | 7344442016 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/3/2010 | 11:26:21 | 1:33 | Outgoing Call | 3132546483 | 3132546483 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 5 | 401 | | 5 | 401 |
| 12/3/2010 | 11:29:23 | 0:19 | Outgoing Call | 3182297103 | 3182297103 | Answered | Outside Home Switch | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/3/2010 | 11:33:24 | 0:29 | Outgoing Call | 3132546483 | 3132546483 | Answered | | | Detroit1 | 5 | 445 | | 5 | 445 |
| 12/3/2010 | 11:53:29 | 0:48 | Incoming Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 1 | 445 | | 1 | 401 |
| 12/3/2010 | 12:53:25 | 1:00 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 6027130785 | Detroit1 | 5 | 445 | | 5 | 445 |
| 12/3/2010 | 13:09:06 | 0:40 | Outgoing Call | 3134123905 | 3134123905 | Answered | Call FWD - No Reply | 3132546483 | Detroit1 | 1 | 465 | | 1 | 401 |
| 12/3/2010 | 13:13:05 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/3/2010 | 13:13:06 | 0:18 | Incoming Call | 3134126845 | 3134126845 | Answered | Call FWD - Busy | 3132546483 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/3/2010 | 13:16:33 | 0:57 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3134123905 | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/3/2010 | 13:18:36 | 0:24 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3132546483 | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/3/2010 | 13:33:15 | 1:09 | Outgoing Call | 7344442974 | 7344442974 | Answered | Outside Home Switch | 3134123905 | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/3/2010 | 13:33:18 | 1:08 | Incoming Call | 7344442974 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 2 | 173 | | 2 | 173 |
| 12/3/2010 | 13:37:31 | 0:59 | Incoming Call | 3134126845 | 3134126845 | Answered | | 5868542262 | Detroit1 | 1 | 151 | | 5 | 401 |

**Page 70 of 667**

Records for Target Number: 3134126845

metroPCS® Call Details

**Search Number: 3134126845    Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Beginning Cell Sector | Beginning Cell Tower | Ending Cell Switch | Ending Cell Sector | Ending Cell Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/3/2010 | 13:44:53 | 0:29 | Incoming Call | 7113134128845 | 3134126845 | Answered | Call FWD - No Reply | None | 4803271300 | Detroit1 | | | | 4 | 151 |
| 12/3/2010 | 14:26:31 | 0:44 | Outgoing Call | 3134128845 | 3134126845 | Answered | Call FWD - Busy | | 3134126845 | Detroit1 | 261 | | 2 | 261 |
| 12/3/2010 | 14:26:32 | 0:43 | Incoming Call | 7113134128845 | 3134126845 | Answered | | | | Detroit1 | | | | | |
| 12/3/2010 | 14:31:44 | 3:50 | Incoming Call | 8774336781 | 8774336781 | Answered | | | | Detroit1 | 261 | | 2 | 261 |
| 12/3/2010 | 14:32:59 | 28:04 | Outgoing Call | 8773759081 | 8773759081 | Answered | | | | Detroit1 | 261 | | 2 | 261 |
| 12/3/2010 | 14:35:09 | 0:04 | Outgoing Call | 8774336781 | 8774336781 | Answered | | | | Detroit1 | 261 | | 5 | 382 |
| 12/3/2010 | 14:49:39 | 0:08 | Incoming Call | 7113134128845 | 3134126845 | Answered | Call Waiting | | | Detroit1 | 261 | | 2 | 261 |
| 12/3/2010 | 14:51:21 | 0:03 | Outgoing Call | 7113134128845 | 3134126845 | Answered | Call FWD - No Reply | 6386145297 | | Detroit1 | | | | |
| 12/3/2010 | 15:03:39 | 1:09 | Outgoing Call | 8774336808 | 8774336808 | Answered | Call Waiting | | | Detroit1 | 382 | | 2 | 382 |
| 12/3/2010 | 15:04:54 | 0:04 | Incoming Call | 8774336808 | 8774336808 | Answered | | | | Detroit1 | 6 | 414 | 5 | 193 |
| 12/3/2010 | 15:05:03 | 7:34 | Outgoing Call | 18774336808 | 8774336808 | Answered | Call Waiting Call Back | 6027130785 | | Detroit1 | 414 | 1 | 414 |
| 12/3/2010 | 16:04:19 | 0:30 | Outgoing Call | 4249573 | 3134249573 | Answered | | | | Detroit1 | 414 | 1 | 414 |
| 12/3/2010 | 16:20:06 | 0:30 | Outgoing Call | 7344442590 | 7344442590 | Answered | Outside Home Switch | | | Detroit1 | 1 | 414 | 2 | 382 |
| 12/3/2010 | 16:20:08 | 0:27 | Incoming Call | 7344442590 | 7344442590 | Answered | Outside Home Switch | 3139326611 | | Detroit2 | 439 | 1 | 439 |
| 12/3/2010 | 16:22:35 | 1:15 | Outgoing Call | 7344442915 | 7344442915 | Answered | Outside Home Switch | | | Detroit1 | 414 | 1 | 414 |
| 12/3/2010 | 16:22:37 | 1:12 | Incoming Call | 7344442915 | 7344442915 | Answered | Outside Home Switch | | | Detroit2 | 439 | 1 | 439 |
| 12/3/2010 | 16:26:58 | 0:22 | Incoming Call | 2489291014 | 2489291014 | Answered | Outside Home Switch | | | Detroit2 | 439 | 1 | 439 |
| 12/3/2010 | 16:32:30 | 0:16 | Outgoing Call | 2489291014 | 2489291014 | Answered | Outside Home Switch | 3139326611 | | Detroit2 | 439 | 1 | 439 |
| 12/3/2010 | 16:34:05 | 0:58 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | | Detroit1 | 439 | 1 | 439 |
| 12/3/2010 | 16:48:10 | 0:04 | Outgoing Call | 7113134128845 | 3134126845 | Answered | None | | | Detroit1 | 445 | 2 | 445 |
| 12/3/2010 | 17:43:42 | 0:18 | Incoming Call | 7113134128845 | 3134126845 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | 444 | 2 | 444 |
| 12/3/2010 | 18:13:23 | 0:05 | Incoming Call | 7113134128845 | 3134126845 | Answered | Call FWD - No Reply | 3132549483 | Detroit1 | 444 | 2 | 444 |
| 12/3/2010 | 18:13:58 | 0:04 | Incoming Call | 7113134128845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 400 | 2 | 400 |
| 12/3/2010 | 18:15:40 | 0:04 | Incoming Call | 7113134128845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 401 | 5 | 407 |
| 12/3/2010 | 18:17:31 | 0:05 | Incoming Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | |
| 12/3/2010 | 18:17:42 | 0:53 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3139326611 | Detroit2 | | | |
| 12/3/2010 | 18:24:55 | 1:10 | Outgoing Call | | 3134126845 | Answered | | | Detroit1 | | | |
| 12/3/2010 | 18:49:59 | 1:25 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | | | |
| 12/3/2010 | 19:07:07 | 0:21 | Incoming Call | 7113134128845 | 3134126845 | Answered | | | Detroit1 | 1 | 445 | 1 | 445 |
| 12/24/2010 | 20:50:26 | 0:03 | Incoming Call | 7113134128845 | 3134126845 | Answered | None | 5862481054 | Detroit1 | 5 | 186 | 4 | 186 |
| 1/2/2010 | 01:39:27 | 0:37 | Outgoing Call | 7113134128845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | 3 | 465 |
| 1/4/2010 | 01:49:03 | 0:04 | Incoming Call | 7113134128845 | 3134126845 | Answered | Call FWD - No Reply | 5862229379 | Detroit1 | 3 | 465 | 3 | 465 |
| 1/4/2010 | 02:42:01 | 0:02 | Incoming Call | 7113134128845 | 3134126845 | Answered | Call FWD - No Reply | 3136958582 | Detroit1 | 1 | 465 | 1 | 465 |
| 1/4/2010 | 02:51:31 | 2:27 | Incoming Call | 7113134128845 | 3134126845 | Answered | Call FWD - No Reply | 3136958582 | Detroit2 | | | |
| 1/4/2010 | 02:59:11 | 0:34 | Outgoing Call | 3136958582 | 3136958582 | Answered | | 3139326611 | Detroit2 | | | |
| 1/4/2010 | 06:45:28 | 0:36 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | | | |
| 1/4/2010 | 07:08:50 | 0:34 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | 3 | 465 |
| 1/4/2010 | 07:09:37 | 0:37 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | 3 | 465 |
| 1/4/2010 | 07:10:21 | 0:40 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | 3 | 465 |
| 1/4/2010 | 07:11:10 | 0:36 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | 3 | 465 |

7 of 195

Records for Target Number: 3134126845

metroPCS Call Details ®

**Search Number: 3134126845  Search Dates: 12/1/2010 – 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Called Number | Status | Special Features | Criteria | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|------|------|----------|-----|---------------|---------------|--------|------------------|----------|-----------------------|--------|-------|--------------------|--------|-------|
| 12/4/2010 | 07:11:56 | 0:30 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 07:12:31 | 0:35 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 07:13:15 | 0:41 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 07:14:08 | 0:34 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 07:21:09 | 0:12 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 07:21:26 | 0:06 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 07:21:34 | 0:04 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 07:21:42 | 0:05 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 07:21:53 | 0:05 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 07:22:01 | 0:04 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 07:22:20 | 0:04 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 07:25:50 | 0:04 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 208 |
| 12/4/2010 | 07:28:58 | 0:04 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 208 | Detroit1 | 3 | 208 |
| 12/4/2010 | 07:29:16 | 0:05 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 07:30:18 | 0:29 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 07:31:08 | 0:05 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 07:33:15 | 0:11 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 07:34:11 | 0:11 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 5 | 208 | Detroit1 | 5 | 208 |
| 12/4/2010 | 07:42:51 | 0:06 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 5 | 208 | Detroit1 | 5 | 208 |
| 12/4/2010 | 08:02:48 | 0:43 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 4 | 188 | Detroit1 | 4 | 188 |
| 12/4/2010 | 08:02:51 | 0:42 | Outgoing Call | 7344442071 | 7344442071 | Answered | None | | Detroit1 | 1 | 188 | Detroit1 | 1 | 188 |
| 12/4/2010 | 08:04:04 | 0:07 | Incoming Call | 3134126845 | 7344442071 | Answered | Outside Home Switch | | Detroit1 | 1 | 188 | Detroit1 | 1 | 188 |
| 12/4/2010 | 08:16:15 | 0:08 | Incoming Call | 3132543727 | 3132543727 | Answered | Outside Home Switch | | Detroit1 | 1 | 188 | Detroit1 | 1 | 188 |
| 12/4/2010 | 08:16:26 | 0:11 | Outgoing Call | 3132543727 | 3132543727 | Answered | | 3139322611 | Detroit2 | 1 | 188 | Detroit2 | 1 | 188 |
| 12/4/2010 | 08:18:02 | 0:17 | Outgoing Call | 3132543727 | 3132543727 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/4/2010 | 08:18:23 | 0:42 | Outgoing Call | 3132543727 | 3132543727 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/4/2010 | 09:25:54 | 1:06 | Outgoing Call | 3137846341 | 3137846341 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/4/2010 | 09:25:58 | 1:04 | Incoming Call | 7344442215 | 7344442215 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/4/2010 | 09:31:56 | 0:32 | Outgoing Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/4/2010 | 10:51:26 | 0:11 | Incoming Call | 3139326611 | 3139326611 | Answered | Outside Home Switch | | Detroit2 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/4/2010 | 10:51:49 | 1:38 | Incoming Call | 7113134126845 | 3134126611 | Answered | | 3139322611 | Detroit2 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/4/2010 | 10:53:33 | 0:19 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 10:55:25 | 0:10 | Outgoing Call | 3132546483 | 3132546483 | Answered | | 5862481054 | Detroit1 | 3 | 208 | Detroit1 | 3 | 208 |
| 12/4/2010 | 11:00:19 | 3:02 | Incoming Call | 3132546483 | 3132546483 | Answered | | 5862481054 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 11:03:31 | 0:42 | Outgoing Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 11:04:19 | 1:15 | Incoming Call | 3132546483 | 3132546483 | Answered | | 5862481054 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 11:21:54 | 9:42 | Outgoing Call | 3137402050 | 3137402050 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 11:36:15 | 0:30 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 12:46:48 | 2:21 | Outgoing Call | 3132546483 | 3132546483 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 12:55:09 | 9:15 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/4/2010 | 13:50:53 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8669129290 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |

Records for Target Number: 3134126845

**metroPCS** Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Status | Special Features | Dialed Number | Dest Number | Call ID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/4/2010 | 14:05:42 | 0:31 | Incoming Call | Answered | None | | 3134126845 | 3139482796 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/4/2010 | 14:16:56 | 3:34 | Incoming Call | Answered | Call FWD - No Reply | 7113134126845 | 3134126845 | 2489291014 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/4/2010 | 15:23:28 | 0:12 | Incoming Call | Answered | None | | 3134126845 | 2489291014 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/4/2010 | 17:24:22 | 0:36 | Outgoing Call | Answered | None | 2489291014 | | 3139326611 | Detroit1 | 1 | 543 | | 1 | 543 |
| 12/4/2010 | 17:26:14 | 0:07 | Outgoing Call | Answered | | 3139326611 | 3139326611 | | Detroit1 | 3 | 151 | | 1 | 543 |
| 12/4/2010 | 17:26:24 | 0:06 | Outgoing Call | Answered | | 3139326611 | 3139326611 | | Detroit1 | 3 | 151 | | 3 | 151 |
| 12/4/2010 | 17:26:33 | 0:06 | Outgoing Call | Answered | | 3139326611 | 3139326611 | | Detroit1 | 3 | 151 | | 3 | 151 |
| 12/4/2010 | 17:26:50 | 0:22 | Outgoing Call | Answered | | 3139326611 | 3139326611 | | Detroit1 | 3 | 151 | | 3 | 151 |
| 12/4/2010 | 17:27:21 | 0:04 | Incoming Call | Answered | | 3139326611 | 3139326611 | | Detroit1 | 3 | 151 | | 3 | 151 |
| 12/4/2010 | 17:27:25 | 0:06 | Outgoing Call | Answered | | 7113134126845 | 3134126845 | | Detroit1 | 3 | 151 | | 3 | 151 |
| 12/4/2010 | 17:27:29 | 0:13 | Incoming Call | Answered | Call FWD - Busy | 7113134126845 | 3134126845 | 2489291014 | Detroit1 | 3 | 151 | | 3 | 151 |
| 12/4/2010 | 17:27:49 | 0:16 | Incoming Call | Answered | Call FWD - Busy | 3139326611 | 3139326611 | 2489291014 | Detroit1 | 3 | 151 | | 3 | 151 |
| 12/4/2010 | 17:30:51 | 0:18 | Outgoing Call | Answered | None | | 3134126845 | 2489291014 | Detroit1 | | | | 3 | 151 |
| 12/4/2010 | 17:34:52 | 6:11 | Incoming Call | Answered | None | 2489291014 | 2489291014 | | Detroit1 | 3 | 151 | | 3 | 151 |
| 12/4/2010 | 17:38:51 | 0:24 | Incoming Call | Answered | None | | 3134126845 | 2489291014 | Detroit1 | 3 | 151 | | 3 | 151 |
| 12/4/2010 | 17:40:09 | 3:31 | Outgoing Call | Answered | None | | 3134126845 | 3134249573 | Detroit1 | 2 | 444 | | 2 | 444 |
| 12/4/2010 | 17:48:03 | 0:09 | Outgoing Call | Answered | Call Waiting | | 3134126845 | 3139482796 | Detroit1 | 2 | 445 | | 4 | 151 |
| 12/4/2010 | 17:48:28 | 1:02 | Outgoing Call | Answered | None | 3132546483 | 3132546483 | 5862481054 | Detroit1 | 5 | 401 | | 1 | 445 |
| 12/4/2010 | 17:51:51 | 0:02 | Incoming Call | Answered | | 3139326611 | 3139326611 | | Detroit1 | | | | 5 | 401 |
| 12/4/2010 | 18:03:46 | 0:54 | Incoming Call | Answered | | 7113134126845 | 3134126845 | 3139326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/4/2010 | 18:07:57 | 6:22 | Incoming Call | Answered | Call FWD - No Reply | 7113134126845 | 3134126845 | 3134249573 | Detroit1 | 5 | 401 | | 2 | 401 |
| 12/4/2010 | 18:03:03 | 6:19 | Outgoing Call | Answered | Call FWD - No Reply | 7344442206 | 7344442206 | 2246537000 | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/4/2010 | 18:21:09 | 4:21 | Incoming Call | Answered | Outside Home Switch | | 3134126845 | 3139326611 | Detroit2 | | | | | |
| 12/4/2010 | 18:25:01 | 0:54 | Incoming Call | Answered | Outside Home Switch | | 3134126845 | 3139326611 | Detroit2 | | | | | |
| 12/4/2010 | 18:26:12 | 6:58 | Outgoing Call | Answered | None | | 3134126845 | 3134249573 | Detroit1 | 5 | 401 | | 4 | 151 |
| 12/4/2010 | 18:27:21 | 1:44 | Outgoing Call | Answered | Call Waiting | 3302339490 | 3302339490 | 3133348737 | Detroit1 | 3 | 401 | | 3 | 401 |
| 12/4/2010 | 18:42:31 | 0:34 | Outgoing Call | Answered | | 5862481054 | 5862481054 | | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/4/2010 | 18:43:54 | 0:58 | Outgoing Call | Answered | | 3139780970 | 3139780970 | | Detroit1 | 2 | 465 | | 4 | 188 |
| 12/4/2010 | 19:54:48 | 0:22 | Outgoing Call | Answered | None | 3134126845 | 3134126845 | | Detroit1 | 3 | 465 | | 1 | 465 |
| 12/4/2010 | 19:55:17 | 1:27 | Incoming Call | Answered | Call FWD - No Reply | 7438724 | 7438724 | 3139780970 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/4/2010 | 19:55:26 | 1:22 | Outgoing Call | Answered | None | 7344442202 | 7344442202 | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/4/2010 | 19:59:23 | 1:29 | Outgoing Call | Answered | Outside Home Switch | | 3134126845 | | Detroit2 | | | | | |
| 12/24/2010 | 21:47:46 | 0:41 | Outgoing Call | Answered | Outside Home Switch | 3134126845 | 3134126845 | 3137438724 | Detroit1 | | | | 3 | 465 |
| 12/24/2010 | 22:25:22 | 0:35 | Incoming Call | Answered | None | 3139482796 | 5862481054 | | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/24/2010 | 22:27:18 | 0:23 | Incoming Call | Answered | None | 7113134126845 | 3134126845 | | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/24/2010 | 22:37:08 | 4:49 | Outgoing Call | Answered | Call FWD - No Reply | 3139482796 | 3139482796 | 3139482796 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/4/2010 | 22:37:12 | 4:48 | Incoming Call | Answered | None | 7344442773 | 7344442773 | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/4/2010 | 22:46:24 | 0:16 | Outgoing Call | Answered | Outside Home Switch | | 3134126845 | | Detroit2 | | | | | |
| 12/24/2010 | 22:52:48 | 0:20 | Outgoing Call | Answered | Outside Home Switch | 3139482796 | 3139482796 | 5862481054 | Detroit1 | 3 | 465 | | 4 | 188 |
| | | | | | | | | | Detroit1 | 5 | 401 | | 5 | 401 |
| | | | | | | | | | Detroit1 | 5 | 401 | | 5 | 401 |

9 of 195