**NOS. 14-1572 & 14-1805**

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE SIXTH CIRCUIT

### UNITED STATES OF AMERICA,
*Plaintiff-Appellee,*

**v.**

### TIMOTHY IVORY CARPENTER
### and
### TIMOTHY SANDERS,
*Defendants-Appellants.*

**On Appeal from the United States District Court
for the Eastern District of Michigan, Southern Division**

### APPENDIX TO BRIEF OF *AMICI CURIAE*
### AMERICAN CIVIL LIBERTIES UNION, AMERICAN CIVIL
### LIBERTIES UNION OF MICHIGAN, BRENNAN CENTER FOR
### JUSTICE, CENTER FOR DEMOCRACY & TECHNOLOGY,
### ELECTRONIC FRONTIER FOUNDATION, AND NATIONAL
### ASSOCIATION OF CRIMINAL DEFENSE LAWYERS

### VOLUME II

Nathan Freed Wessler
Ben Wizner
American Civil Liberties Union Foundation
125 Broad Street, 18th Floor
New York, NY 10004
Tel: 212-549-2500
Fax: 212-549-2654
nwessler@aclu.org

Daniel S. Korobkin
Michael J. Steinberg
Kary L. Moss
American Civil Liberties Union Fund
  of Michigan
2966 Woodward Ave.
Detroit, MI 48201
(313) 578-6800

Rachel Levinson-Waldman
Michael W. Price
Brennan Center for Justice at NYU
   School of Law
161 Avenue of the Americas,
   12th Floor
New York, NY 10013
(646) 292-8335
rachel.levinson.waldman@nyu.edu
michael.price@nyu.edu

Hanni Fakhoury
Electronic Frontier Foundation
815 Eddy Street
San Francisco, CA 94109
(415) 436-9333
hanni@eff.org

Gregory T. Nojeim
Center for Democracy and Technology
1634 Eye St., NW
Suite 1100
Washington, DC  20006
(202) 637-9800

Kristina W. Supler, Esq.
Vice Chair, 6th Circuit, Amicus Committee
National Association of Criminal
   Defense Lawyers
McCarthy, Lebit, Crystal & Liffman Co.,
   L.P.A.
101 Prospect, W., Suite 1800
Cleveland, Ohio 44115-1088
Phone: (216) 696-1422, Ext. 273
Facsimile: (216) 696-1210
kws@mccarthylebit.com

# TABLE OF CONTENTS

Exhibit A: Master list of MetroPCS cell sites in southern Michigan.................1

Exhibit B: Maps of MetroPCS cell sites in greater Detroit area.................... 60

Exhibit C: Defense Trial Exhibit 3 (Excerpt of Defendant Timothy Carpenter's MetroPCS call detail records from December 13, 2010)............................63

Exhibit D: Defendant Timothy Carpenter's complete MetroPCS call detail records for December 1, 2010 through April 6, 2011........................................ 65

Exhibit E: Defendant Timothy Sanders's complete T-Mobile call detail records for January 17, 2011 through April 6, 2011 and June 5–12, 2011..................... 260

Exhibit F: Government Trial Exhibit 58 (Stipulation to authenticity of call detail and cell site records produced by MetroPCS and T-Mobile).......................666

# CERTIFICATION

I HEREBY CERTIFY that the documents included in *Amici*'s Appendix are accurate copies of documents (a) properly made part of the record before the district court or (b) provided by the government to the defense in discovery, relied upon by the government's expert at trial, and made the subject of a stipulation of authenticity and accuracy at trial. I additionally certify that Exhibit B is an accurate rendering of the information contained in Exhibit A, as produced by *Amici* using Microsoft Excel and Google Maps.

March 10, 2015                                  /s/ Nathan Freed Wessler

                                               Nathan Freed Wessler

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 10th day of March, 2015, the following Appendix to the Amicus Brief of the American Civil Liberties Union, American Civil Liberties Union of Michigan, Brennan Center for Justice, Center for Democracy & Technology, Electronic Frontier Foundation, and National Association of Criminal Defense Lawyers was filed electronically through the Court's CM/ECF system. Notice of this filing will be sent by e-mail to all parties by operation of the Court's electronic filing system.

/s/ Nathan Freed Wessler

Nathan Freed Wessler

Records for Target Number: 3134126845

metroPCS — Call Details

**Search Number: 3134126845    Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Best Number | Status | Special Features | CallerID | Beginning Cell | | | Ending Cell | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Switch | Sector | Tower | Switch | Sector | Tower |
| 12/4/2010 | 22:57:59 | 0:24 | Incoming Call | | 3134126845 | Answered | None | 3139482796 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/4/2010 | 23:10:43 | 0:39 | Outgoing Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 1 | 445 | | 5 | 401 |
| 12/4/2010 | 23:11:28 | 0:41 | Outgoing Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/4/2010 | 23:12:18 | 0:40 | Outgoing Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/4/2010 | 23:13:05 | 0:35 | Outgoing Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/4/2010 | 23:21:12 | 0:06 | Outgoing Call | 3136818984 | 3136818984 | Answered | | | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/4/2010 | 23:21:21 | 0:05 | Outgoing Call | 3136818984 | 3136818984 | Answered | | | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/4/2010 | 23:21:39 | 0:39 | Outgoing Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/4/2010 | 23:22:29 | 0:35 | Outgoing Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/4/2010 | 23:23:15 | 0:35 | Outgoing Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/4/2010 | 23:24:42 | 0:35 | Outgoing Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/4/2010 | 23:29:53 | 0:44 | Outgoing Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/4/2010 | 23:36:47 | 0:14 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/4/2010 | 23:44:24 | 0:56 | Outgoing Call | 3132546483 | 3132546483 | Answered | | | Detroit1 | 5 | 173 | | 5 | 401 |
| 12/4/2010 | 23:45:30 | 0:39 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/5/2010 | 00:18:49 | 1:40 | Outgoing Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/5/2010 | 00:22:42 | 0:34 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/5/2010 | 00:25:02 | 1:36 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | 3137785459 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/5/2010 | 00:29:37 | 3:09 | Incoming Call | 3137785459 | 3137785459 | Answered | None | 3137785459 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/5/2010 | 00:58:50 | 0:40 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 208 | | 4 | 151 |
| 12/5/2010 | 01:01:10 | 1:57 | Outgoing Call | 7438724 | 3137438724 | Answered | | | Detroit1 | 3 | 208 | | 1 | 193 |
| 12/5/2010 | 01:02:01 | 1:02 | Outgoing Call | 4249573 | 3134249573 | Answered | | | Detroit2 | 2 | 218 | | 1 | 414 |
| 12/5/2010 | 01:02:05 | 1:01 | Incoming Call | 7344442538 | 7344442538 | Answered | None | 3137438724 | Detroit1 | 2 | 218 | | 1 | 414 |
| 12/5/2010 | 01:03:31 | 0:35 | Outgoing Call | 4249573 | 3134249573 | Answered | Outside Home Switch | | Detroit2 | | | | | 414 |
| 12/5/2010 | 01:38:38 | 0:22 | Outgoing Call | 2489291014 | 2489291014 | Answered | Call Waiting Call Back | | Detroit1 | 1 | 414 | | 1 | 414 |
| 12/5/2010 | 01:39:15 | 0:37 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 1 | 414 | | 1 | 414 |
| 12/5/2010 | 01:40:09 | 1:11 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 414 | | 4 | 414 |
| 12/5/2010 | 01:48:08 | 0:32 | Outgoing Call | 7344442399 | 7344442399 | Answered | | | Detroit1 | 4 | 414 | | 4 | 414 |
| 12/5/2010 | 01:48:14 | 0:30 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3137438724 | Detroit2 | | | | 6 | 188 |
| 12/5/2010 | 01:48:16 | 0:57 | Outgoing Call | 7344442394 | 7344442394 | Answered | Call FWD - Busy | 5862481054 | Detroit1 | | | | | |
| 12/5/2010 | 01:48:29 | 0:57 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | 5862481054 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/5/2010 | 01:52:33 | 1:40 | Outgoing Call | 2489291014 | 2489291014 | Answered | Outside Home Switch | | Detroit2 | 4 | 151 | | | 151 |
| 12/5/2010 | 02:00:43 | 0:13 | Outgoing Call | 7344442799 | 7344442799 | Answered | Outside Home Switch | | Detroit1 | | | | | |
| 12/5/2010 | 02:11:30 | 8:28 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137438724 | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/5/2010 | 02:11:37 | 8:24 | Outgoing Call | 5862481054 | 5862481054 | Answered | Outside Home Switch | | Detroit2 | 2 | 444 | | 2 | 444 |
| 12/6/2010 | 02:26:25 | 3:13 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | 3139326611 | Detroit1 | 3 | 151 | | 3 | 208 |
| 12/6/2010 | 07:30:31 | 0:35 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/6/2010 | 07:31:09 | 0:38 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/6/2010 | 07:31:55 | 0:30 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |

Records for Target Number: 3134126845

metroPCS®

Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Call | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2010 | 07:44:01 | 0:18 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/5/2010 | 08:30:05 | 0:53 | Outgoing Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/5/2010 | 08:52:11 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/5/2010 | 08:54:30 | 1:26 | Outgoing Call | 7344442676 | 7344442676 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/5/2010 | 09:01:17 | 0:42 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/5/2010 | 09:15:48 | 0:08 | Outgoing Call | 3137846341 | 3137846341 | Answered | Outside Home Switch | | Detroit1 | 1 | 445 | | 4 | 151 |
| 12/5/2010 | 09:44:53 | 3:24 | Outgoing Call | 3133348737 | 3133348737 | Answered | None | | Detroit1 | 4 | 151 | | 5 | 401 |
| 12/5/2010 | 09:44:54 | 3:20 | Incoming Call | 7344442420 | 7344442420 | Answered | Outside Home Switch | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/5/2010 | 10:18:38 | 1:59 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/5/2010 | 10:41:41 | 0:27 | Incoming Call | | 3134126845 | Answered | | | Detroit2 | | | | | |
| 12/5/2010 | 10:41:41 | 0:29 | Outgoing Call | 7344442842 | 7344442842 | Answered | Outside Home Switch | 5862481054 | Detroit1 | 4 | 148 | | 6 | 164 |
| 12/5/2010 | 10:50:10 | 0:30 | Outgoing Call | 7344442342 | 7344442342 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/5/2010 | 11:27:44 | 0:05 | Incoming Call | 3133348737 | 3133348737 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/5/2010 | 11:34:29 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit2 | | | | | |
| 12/5/2010 | 11:37:14 | 0:27 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/5/2010 | 11:40:40 | 0:58 | Outgoing Call | 3134249573 | 3134249573 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/5/2010 | 11:44:21 | 0:09 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 3137427201 | Detroit1 | 4 | 151 | | 1 | 151 |
| 12/5/2010 | 11:46:34 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/5/2010 | 11:47:17 | 2:54 | Outgoing Call | 3132546483 | 3132546483 | Answered | | | Detroit1 | 4 | 151 | | 1 | 151 |
| 12/5/2010 | 11:56:38 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/5/2010 | 12:14:03 | 0:29 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 3137427201 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/5/2010 | 12:14:36 | 0:29 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/5/2010 | 12:15:10 | 0:30 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 2 | 465 | | 2 | 465 |
| 12/5/2010 | 12:16:06 | 16:51 | Incoming Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 2 | 188 | | 2 | 465 |
| 12/5/2010 | 12:35:27 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 2 | 465 | | 2 | 465 |
| 12/5/2010 | 12:35:33 | 0:05 | Incoming Call | 3139482796 | 3134126845 | Answered | Call FWD - No Reply | 3139482796 | Detroit1 | 1 | 188 | | 2 | 465 |
| 12/5/2010 | 12:35:35 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 465 | | 2 | 465 |
| 12/5/2010 | 12:35:54 | 0:33 | Outgoing Call | 3139482796 | 3139482796 | Answered | Call FWD - Busy | 3139482796 | Detroit1 | 2 | 465 | | 2 | 465 |
| 12/5/2010 | 12:54:02 | 0:04 | Incoming Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 2 | 465 | | 2 | 465 |
| 12/5/2010 | 13:13:38 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 2 | 465 | | 2 | 465 |
| 12/5/2010 | 13:52:41 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/5/2010 | 14:29:55 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/5/2010 | 15:51:15 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139157187 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/5/2010 | 15:55:26 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/5/2010 | 17:26:18 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137846341 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/5/2010 | 17:27:18 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/5/2010 | 17:27:34 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/5/2010 | 19:06:50 | 0:05 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | 3139326611 | Detroit2 | | | | | |
| 12/5/2010 | 19:24:27 | 0:58 | Outgoing Call | 3130089144 | 3130089144 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/5/2010 | 19:38:16 | 3:32 | Incoming Call | | 3134126845 | Answered | | 5862481054 | Detroit1 | 1 | 465 | | 3 | 465 |

Records for Target Number: 3134126845

metroPCS — Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2010 | 20:20:38 | 0:46 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 3 | 465 | 3 | 465 |
| 12/5/2010 | 20:31:18 | 0:56 | Incoming Call | 3138089144 | 3134126845 | Answered | None | 3138089144 | Detroit1 | 3 | 465 | 3 | 465 |
| 12/5/2010 | 20:36:43 | 0:27 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 208 | 3 | 208 |
| 12/5/2010 | 20:50:48 | 1:38 | Incoming Call | 3139482796 | 3134126845 | Answered | None | 3139482796 | Detroit1 | 3 | 465 | 3 | 465 |
| 12/5/2010 | 22:31:28 | 0:30 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | 3 | 465 |
| 12/5/2010 | 22:39:14 | 0:06 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit2 | | | | |
| 12/5/2010 | 22:45:43 | 0:31 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 5 | 401 | 5 | 401 |
| 12/5/2010 | 22:48:22 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137438724 | Detroit2 | | | | |
| 12/5/2010 | 22:59:26 | 12:59 | Incoming Call | 3139482796 | 3134126845 | Answered | None | 3137438724 | Detroit2 | | | | |
| 12/6/2010 | 07:30:30 | 0:36 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3132546483 | Detroit2 | 5 | 401 | 5 | 401 |
| 12/6/2010 | 07:31:09 | 0:41 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | | | | |
| 12/6/2010 | 07:32:07 | 0:28 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 5 | 401 | 4 | 188 |
| 12/6/2010 | 08:39:31 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | 3 | 465 |
| 12/6/2010 | 09:05:42 | 6:05 | Outgoing Call | 3139482796 | 3139482796 | Answered | Call FWD - No Reply | | Detroit1 | 3 | 465 | 3 | 465 |
| 12/6/2010 | 09:18:19 | 0:19 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 5862481054 | Detroit1 | 3 | 465 | 3 | 465 |
| 12/6/2010 | 09:42:53 | 0:03 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | 5862481054 | Detroit1 | | | | |
| 12/6/2010 | 09:53:45 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | 1 | 151 |
| 12/6/2010 | 10:22:42 | 2:39 | Outgoing Call | 3139482796 | 3139482796 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 5 | 401 | 5 | 401 |
| 12/6/2010 | 10:28:19 | 0:05 | Outgoing Call | 3138089144 | 3138089144 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | 5 | 401 | 5 | 401 |
| 12/6/2010 | 10:28:33 | 0:05 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | 3137785459 | Detroit1 | 5 | 401 | 5 | 401 |
| 12/6/2010 | 10:29:14 | 0:05 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 1 | 445 | 1 | 445 |
| 12/6/2010 | 10:29:50 | 0:08 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 1 | 445 | 1 | 445 |
| 12/6/2010 | 10:31:29 | 0:08 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 1 | 445 | 4 | 151 |
| 12/6/2010 | 10:31:41 | 0:05 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 1 | 445 | 1 | 446 |
| 12/6/2010 | 10:36:42 | 0:06 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 5 | 401 | 5 | 401 |
| 12/6/2010 | 10:53:48 | 0:35 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 1 | 445 | 1 | 445 |
| 12/6/2010 | 11:03:12 | 0:08 | Incoming Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 1 | 445 | 1 | 445 |
| 12/6/2010 | 11:07:21 | 0:34 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 1 | 445 | 1 | 445 |
| 12/6/2010 | 11:30:03 | 2:55 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 4069313487 | Detroit1 | 5 | 401 | 5 | 401 |
| 12/6/2010 | 11:34:37 | 0:03 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 1 | 445 | 1 | 445 |
| 12/6/2010 | 11:46:02 | 0:03 | Incoming Call | 3138089144 | 3134126845 | Answered | None | | Detroit1 | 2 | 401 | 2 | 401 |
| 12/6/2010 | 11:59:21 | 0:07 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 5 | 401 | 5 | 401 |
| 12/6/2010 | 12:00:08 | 0:05 | Outgoing Call | 3132189831 | 3132189831 | Answered | Call FWD - No Reply | 8669129290 | Detroit1 | 1 | 445 | 4 | 151 |
| 12/6/2010 | 12:04:21 | 1:03 | Outgoing Call | 4006342 | 3134006342 | Answered | | | Detroit1 | 1 | 445 | 1 | 445 |
| 12/6/2010 | 12:14:12 | 0:05 | Outgoing Call | 3046912315 | 3046912315 | Answered | | | Detroit1 | 5 | 401 | 1 | 445 |
| 12/6/2010 | 12:14:21 | 0:09 | Outgoing Call | 3137427201 | 3137427201 | Answered | | | Detroit1 | 1 | 445 | 5 | 401 |
| 12/6/2010 | 12:15:58 | 4:15 | Incoming Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 1 | 445 | 1 | 445 |
| 12/6/2010 | 12:21:23 | 0:34 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | 3137786363 | Detroit1 | 2 | 401 | 2 | 401 |
| 12/6/2010 | 12:30:41 | 0:06 | Incoming Call | 7113134126845 | 3138089144 | Answered | None | 8585139240 | Detroit1 | 2 | 401 | 2 | 401 |
| 12/6/2010 | 12:37:59 | 0:41 | Outgoing Call | 3138089144 | 3138089144 | Answered | Call FWD - No Reply | | Detroit1 | 4 | 151 | 5 | 151 |
| 12/6/2010 | 12:37:59 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 6027130785 | Detroit1 | 5 | 401 | 5 | 401 |

Records for Target Number: 3134126845

metroPCS® Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Begin Switch | Begin Sector | Begin Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/6/2010 | 12:57:37 | 0:25 | Outgoing Call | 7428170 | 3137428170 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/6/2010 | 12:59:21 | 0:29 | Incoming Call | 3138089144 | 3138089144 | Answered | None | 2486592168 | Detroit1 | 1 | 445 | | | 445 |
| 12/6/2010 | 13:00:32 | 0:34 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | | Detroit1 | 5 | 445 | | 5 | 445 |
| 12/6/2010 | 13:29:40 | 0:36 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/6/2010 | 13:30:24 | 1:09 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/6/2010 | 13:31:38 | 0:32 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | | Detroit1 | 1 | 445 | | 5 | 401 |
| 12/6/2010 | 13:38:49 | 0:17 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/6/2010 | 13:46:07 | 0:13 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 2 | 444 | | 2 | 444 |
| 12/6/2010 | 13:46:34 | 19:08 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 445 | | 2 | 445 |
| 12/6/2010 | 14:20:46 | 1:01 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134011592 | Detroit1 | 1 | 217 | | 2 | 261 |
| 12/6/2010 | 14:31:41 | 0:26 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2246637000 | Detroit1 | 2 | 261 | | 2 | 261 |
| 12/6/2010 | 14:57:53 | 0:09 | Incoming Call | 7344442820 | 7344442820 | Answered | Outside Home Switch | 8585139240 | Detroit2 | 4 | 151 | | 4 | 151 |
| 12/6/2010 | 15:19:56 | 0:46 | Outgoing Call | 5794317 | 3135794317 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/6/2010 | 15:19:58 | 0:44 | Incoming Call | 3139326611 | 3139326611 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/6/2010 | 15:20:53 | 1:37 | Outgoing Call | 7344442819 | 7344442819 | Answered | | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/6/2010 | 15:32:36 | 1:08 | Outgoing Call | | | Answered | | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/6/2010 | 15:43:45 | 0:43 | Outgoing Call | | | Answered | | | Detroit2 | | | | | |
| 12/6/2010 | 15:43:48 | 0:40 | Incoming Call | | | Answered | Outside Home Switch | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/6/2010 | 15:46:29 | 1:52 | Incoming Call | | | Answered | Outside Home Switch | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/6/2010 | 15:48:18 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/6/2010 | 16:11:43 | 13:00 | Outgoing Call | 8774336781 | 8774336781 | Answered | Call Waiting | 5862481054 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/6/2010 | 16:50:43 | 2:40 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/6/2010 | 17:17:58 | 0:54 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/6/2010 | 17:52:33 | 0:42 | Outgoing Call | 5862481054 | 5862481054 | Answered | None | 3132189831 | Detroit1 | 4 | 401 | | 4 | 401 |
| 12/6/2010 | 17:58:43 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/6/2010 | 18:32:02 | 1:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2246637000 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/6/2010 | 18:56:49 | 0:49 | Incoming Call | 3138089144 | 3138089144 | Answered | None | 3138089144 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/6/2010 | 19:07:29 | 0:24 | Incoming Call | 3138089144 | 3138089144 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 5 | 173 | | 5 | 173 |
| 12/6/2010 | 19:11:38 | 0:33 | Incoming Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 2 | 465 | | 2 | 465 |
| 12/6/2010 | 19:14:22 | 0:27 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 5862481054 | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/6/2010 | 19:23:01 | 0:38 | Outgoing Call | 3139482796 | 3139482796 | Answered | | | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/6/2010 | 19:31:11 | 0:26 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/6/2010 | 19:40:03 | 1:47 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/6/2010 | 19:41:35 | 0:14 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/6/2010 | 21:50:09 | 1:07 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/6/2010 | 22:12:26 | 0:14 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/6/2010 | 22:15:32 | 0:46 | Incoming Call | 3138089144 | 3138089144 | Answered | None | 3139482796 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/6/2010 | 22:27:26 | 0:27 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/6/2010 | 22:33:24 | 0:19 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/6/2010 | 22:37:40 | 0:12 | Incoming Call | 3138089144 | 3138089144 | Answered | None | 3138089144 | Detroit1 | 5 | 208 | | 5 | 208 |
| 12/6/2010 | 07:13:12 | 0:35 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | 3138089144 | Detroit1 | 5 | 208 | | 5 | 208 |

metroPCS — Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg. Switch | Beg. Sector | Beg. Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/2010 | 07:21:08 | 0:35 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | | | | | 3 | 465 |
| 12/7/2010 | 07:23:59 | 3:20 | Outgoing Call | 7344442734 | 7344442734 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 465 | 465 | | 3 | 465 |
| 12/7/2010 | 07:24:04 | 3:16 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | 5 | 401 |
| 12/7/2010 | 10:06:28 | 1:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137846341 | Detroit1 | 401 | 401 | | 5 | 401 |
| 12/7/2010 | 10:10:37 | 0:09 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3138289160 | Detroit1 | 164 | 164 | | 5 | 164 |
| 12/7/2010 | 10:10:57 | 2:38 | Incoming Call | 3132543727 | 3132543727 | Answered | | 3138289160 | Detroit1 | 151 | 151 | | 5 | 401 |
| 12/7/2010 | 10:18:24 | 0:24 | Outgoing Call | 3132543727 | 3132543727 | Answered | | | Detroit1 | 151 | 151 | | 5 | 401 |
| 12/7/2010 | 10:40:22 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138399262 | Detroit1 | 151 | 151 | | 3 | 151 |
| 12/7/2010 | 10:40:55 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138399262 | Detroit1 | 486 | 486 | | 3 | 486 |
| 12/7/2010 | 10:42:18 | 0:56 | Incoming Call | | 3134126845 | Answered | None | 3138399262 | Detroit1 | 486 | 486 | | 3 | 486 |
| 12/7/2010 | 11:11:06 | 0:19 | Incoming Call | | 3134126845 | Answered | | 3137846341 | Detroit1 | 486 | 486 | | 3 | 486 |
| 12/7/2010 | 11:14:05 | 0:45 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3132189831 | Detroit1 | 151 | 151 | | 4 | 151 |
| 12/7/2010 | 11:15:15 | 0:28 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3132189831 | Detroit1 | 445 | 445 | | 1 | 445 |
| 12/7/2010 | 11:23:53 | 1:07 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | 3139326611 | Detroit1 | 445 | 445 | | 1 | 445 |
| 12/7/2010 | 11:26:34 | 0:52 | Outgoing Call | 2489291014 | 2489291014 | Answered | Call Waiting | | Detroit1 | 401 | 401 | | 5 | 401 |
| 12/7/2010 | 11:27:54 | 0:51 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | 2489291014 | Detroit1 | 445 | 445 | | 1 | 445 |
| 12/7/2010 | 11:28:31 | 0:13 | Outgoing Call | 2489291014 | 2489291014 | Answered | Call Waiting Call Back | | Detroit1 | 151 | 151 | | 2 | 151 |
| 12/7/2010 | 11:28:51 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 444 | 444 | | 2 | 444 |
| 12/7/2010 | 11:31:58 | 0:18 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 6027130785 | Detroit1 | | | | 3 | |
| 12/7/2010 | 11:49:55 | 0:09 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 6027130785 | Detroit1 | | | | | |
| 12/7/2010 | 12:23:17 | 0:07 | Incoming Call | | 3134126845 | Answered | | 8585139240 | Detroit1 | | | | | |
| 12/7/2010 | 14:27:43 | 0:59 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3132546483 | Detroit1 | 465 | 465 | | 3 | 465 |
| 12/7/2010 | 14:53:10 | 0:03 | Outgoing Call | 7344442424 | 7344442424 | Answered | Outside Home Switch | 6027130785 | Detroit1 | 261 | 261 | | 2 | 261 |
| 12/7/2010 | 15:01:45 | 25:16 | Incoming Call | 3139482796 | 3139482796 | Answered | Call FWD - No Reply | | Detroit2 | 465 | 465 | | 3 | 465 |
| 12/7/2010 | 15:01:51 | 25:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3139326611 | Detroit1 | | | | | |
| 12/7/2010 | 15:30:07 | 0:21 | Incoming Call | 3139482796 | 3139482796 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 382 | 382 | | 3 | 465 |
| 12/7/2010 | 16:03:28 | 1:08 | Incoming Call | 3139482796 | 3139482796 | Answered | None | 3139482796 | Detroit1 | 465 | 465 | | 3 | 465 |
| 12/7/2010 | 16:41:35 | 0:34 | Incoming Call | | 3134126845 | Answered | None | | Detroit2 | 465 | 465 | | 3 | 465 |
| 12/7/2010 | 17:37:13 | 0:04 | Outgoing Call | 3139482796 | 3139482796 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 465 | 465 | | 3 | 465 |
| 12/7/2010 | 18:25:48 | 1:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 465 | 465 | | 3 | 465 |
| 12/7/2010 | 18:27:03 | 0:34 | Incoming Call | 3139482796 | 3139482796 | Answered | Call FWD - No Reply | 3139482796 | Detroit1 | 465 | 465 | | 3 | 465 |
| 12/7/2010 | 20:08:22 | 0:04 | Incoming Call | | 3134126845 | Answered | None | | Detroit2 | 465 | 465 | | 3 | 465 |
| 12/7/2010 | 20:26:44 | 0:39 | Outgoing Call | 3139482796 | 3139482796 | Answered | | 2486592168 | Detroit1 | | | | 3 | 465 |
| 12/8/2010 | 05:42:41 | 0:34 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | 3 | 465 |
| 12/8/2010 | 07:11:47 | 0:40 | Outgoing Call | 3139482796 | 3139482796 | Answered | | | Detroit1 | 193 | 193 | | 6 | 193 |
| 12/8/2010 | 07:12:35 | 0:35 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 465 | 465 | | 1 | 382 |
| 12/8/2010 | 07:13:18 | 0:41 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 465 | 465 | | 3 | 465 |
| 12/8/2010 | 07:14:19 | 0:37 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 465 | 465 | | 3 | 465 |
| 12/8/2010 | 07:15:15 | 0:37 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 465 | 465 | | 3 | 465 |
| 12/8/2010 | 07:16:01 | 0:39 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 465 | 465 | | 1 | 465 |
| 12/8/2010 | 07:18:35 | 0:39 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 208 | 208 | | 1 | 414 |

Records for Target Number: 3134126845

# metroPCS
### Call Details

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch ID | Section | Tower | Ending Cell Switch ID | Section | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2010 | 07:27:00 | 0:42 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 07:36:03 | 0:40 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 208 | | 3 | 465 |
| 12/8/2010 | 07:36:49 | 0:40 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 07:43:24 | 0:32 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 07:54:20 | 0:18 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 08:45:50 | 0:29 | Outgoing Call | 2486592168 | 2486592168 | Answered | None | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/8/2010 | 09:21:43 | 1:18 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/8/2010 | 09:30:57 | 0:57 | Outgoing Call | 5862481054 | 5862481054 | Answered | None | | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/8/2010 | 09:32:42 | 0:43 | Outgoing Call | 3133340079 | 3133340079 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 401 |
| 12/8/2010 | 09:33:57 | 0:39 | Outgoing Call | 3138548814 | 3138548814 | Answered | None | | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/8/2010 | 09:37:52 | 0:10 | Outgoing Call | 3138548814 | 3138548814 | Answered | None | | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/8/2010 | 10:20:01 | 1:03 | Outgoing Call | 3132189930 | 3132189930 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/8/2010 | 10:20:15 | 0:07 | Outgoing Call | 3132189930 | 3132189930 | Answered | | | Detroit1 | 5 | 445 | | 5 | 445 |
| 12/8/2010 | 10:21:36 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/8/2010 | 10:23:40 | 0:08 | Outgoing Call | 3132189930 | 3132189930 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/8/2010 | 10:23:58 | 0:23 | Outgoing Call | 3132189930 | 3132189930 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 445 |
| 12/8/2010 | 10:24:50 | 1:35 | Outgoing Call | 3138548814 | 3138548814 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/8/2010 | 10:32:42 | 1:10 | Outgoing Call | 3139741317 | 3139741317 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 401 |
| 12/8/2010 | 10:37:52 | 0:39 | Outgoing Call | 3139185004 | 3139185004 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/8/2010 | 10:39:56 | 1:29 | Outgoing Call | 3134011592 | 3134011592 | Answered | None | | Detroit1 | 5 | 401 | | 2 | 151 |
| 12/8/2010 | 10:39:56 | 1:27 | Incoming Call | 7344442542 | 7344442542 | Answered | Outside Home Switch | | Detroit2 | | | | 2 | 401 |
| 12/8/2010 | 10:41:43 | 0:34 | Incoming Call | 5862096979 | 5862096979 | Answered | Outside Home Switch | 3136582352 | Detroit2 | | | | 2 | 401 |
| 12/8/2010 | 10:43:41 | 0:42 | Incoming Call | 3132548777 | 3132548777 | Answered | Outside Home Switch | | Detroit2 | 3 | 401 | | 3 | 401 |
| 12/8/2010 | 10:44:25 | 1:03 | Incoming Call | 3135237022 | 3135237022 | Answered | | | Detroit1 | 3 | 401 | | 3 | 401 |
| 12/8/2010 | 10:47:12 | 0:34 | Outgoing Call | 6220343 | 3136220343 | Answered | Call Waiting | 5862096979 | Detroit1 | 3 | 401 | | 3 | 401 |
| 12/8/2010 | 10:54:09 | 0:45 | Outgoing Call | 3133043122 | 3133043122 | Answered | None | | Detroit1 | 3 | 401 | | 3 | 401 |
| 12/8/2010 | 11:04:46 | 0:41 | Incoming Call | 7344442477 | 7344442477 | Answered | | | Detroit1 | 3 | 401 | | 3 | 401 |
| 12/8/2010 | 11:04:49 | 0:54 | Incoming Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 3 | 401 | | 3 | 401 |
| 12/8/2010 | 11:07:58 | 0:50 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 2 | 401 | | 5 | 401 |
| 12/8/2010 | 11:13:16 | 1:28 | Incoming Call | | | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | 5 | 401 |
| 12/8/2010 | 11:25:39 | 1:53 | Incoming Call | | | Answered | | 3137483661 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/8/2010 | 11:26:07 | 0:09 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/8/2010 | 11:39:43 | 0:51 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486753752 | Detroit1 | 1 | 445 | | 1 | 445 |
| 8/8/2010 | 11:58:40 | 0:13 | Outgoing Call | 3132543727 | 3132543727 | Answered | | | Detroit1 | 1 | 401 | | 5 | 401 |
| 8/8/2010 | 11:58:42 | 0:52 | Incoming Call | 7344442935 | 7344442935 | Answered | Outside Home Switch | | Detroit2 | 4 | 151 | | 4 | 151 |
| 8/8/2010 | 12:00:07 | 0:48 | Outgoing Call | 3132543727 | 3132543727 | Answered | Outside Home Switch | 3133043122 | Detroit1 | 4 | 445 | | 1 | 445 |
| 8/8/2010 | 12:01:28 | 0:36 | Outgoing Call | 7344442675 | 3132543727 | Answered | Outside Home Switch | | Detroit1 | | | | | |
| 8/8/2010 | 12:01:31 | 0:23 | Incoming Call | 7344442675 | 3134126845 | Answered | Outside Home Switch | 3133043122 | Detroit2 | 5 | 401 | | 2 | 401 |
| 8/8/2010 | 12:01:59 | 0:31 | Outgoing Call | 3134127201 | 3134127201 | Answered | None | | Detroit2 | 2 | 401 | | 2 | 401 |
| 8/8/2010 | 12:01:59 | 0:32 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 8/8/2010 | 12:02:47 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137427201 | Detroit1 | 5 | 401 | | 5 | 401 |

**Page 79 of 667**

Records for Target Number: 3134126845

# metroPCS®

## Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2010 | 12:02:49 | 0:08 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 4069313487 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/8/2010 | 12:06:31 | 0:25 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/8/2010 | 12:08:39 | 0:44 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/8/2010 | 12:16:15 | 1:00 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/8/2010 | 12:20:03 | 1:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/8/2010 | 12:49:42 | 1:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 401 | | 1 | 401 |
| 12/8/2010 | 13:04:25 | 0:22 | Outgoing Call | 3137483661 | 3137483661 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/8/2010 | 13:35:33 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/8/2010 | 13:45:46 | 1:07 | Incoming Call | 7344442755 | 7344442755 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/8/2010 | 13:45:48 | 1:08 | Outgoing Call | 7344442755 | 7344442755 | Answered | Outside Home Switch | | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/8/2010 | 13:51:13 | 0:35 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 8585139240 | Detroit2 | 2 | 382 | | 2 | 382 |
| 12/8/2010 | 13:52:53 | 0:05 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 5 | 382 | | 3 | 382 |
| 12/8/2010 | 13:52:54 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133043122 | Detroit1 | 2 | 198 | | 2 | 198 |
| 12/8/2010 | 13:53:13 | 0:27 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 2246537000 | Detroit1 | 3 | 382 | | 3 | 382 |
| 12/8/2010 | 13:53:14 | 0:23 | Incoming Call | 7344442318 | 7344442318 | Answered | Outside Home Switch | 3133043122 | Detroit2 | 3 | 214 | | 3 | 214 |
| 12/8/2010 | 13:57:06 | 0:42 | Outgoing Call | | 3134126845 | Answered | Outside Home Switch | 3133043122 | Detroit2 | 2 | 261 | | 2 | 217 |
| 12/8/2010 | 13:58:48 | 2:10 | Incoming Call | 3137427201 | 3137427201 | Answered | Outside Home Switch | | Detroit1 | 3 | 217 | | 1 | 217 |
| 12/8/2010 | 14:01:05 | 0:52 | Outgoing Call | | 3134126845 | Answered | None | 3133043122 | Detroit1 | 2 | 577 | | 2 | 198 |
| 12/8/2010 | 14:29:04 | 0:03 | Outgoing Call | 3133043122 | 3133043122 | Answered | None | | Detroit1 | 3 | 382 | | 3 | 382 |
| 12/8/2010 | 14:38:48 | 2:28 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 382 | | 3 | 382 |
| 12/8/2010 | 15:07:55 | 0:56 | Outgoing Call | 9624656 | 9624656 | Answered | | | Detroit1 | 2 | 214 | | 2 | 214 |
| 12/8/2010 | 15:35:59 | 0:26 | Incoming Call | 3132189930 | 3132189930 | Answered | | | Detroit1 | 2 | 261 | | 2 | 261 |
| 12/8/2010 | 15:36:31 | 0:38 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 217 | | 1 | 217 |
| 12/8/2010 | 15:37:12 | 1:21 | Outgoing Call | 3137427201 | 3137427201 | Answered | | 3137427201 | Detroit1 | 3 | 465 | | 1 | 465 |
| 12/8/2010 | 15:38:50 | 0:35 | Outgoing Call | 3132189930 | 3132189930 | Answered | None | | Detroit1 | 2 | 99 | | 2 | 99 |
| 12/8/2010 | 15:39:32 | 1:20 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 8669129290 | Detroit1 | 2 | 99 | | 2 | 99 |
| 12/8/2010 | 15:39:33 | 1:18 | Incoming Call | 7344442212 | 7344442212 | Answered | | | Detroit1 | 2 | 101 | | 2 | 101 |
| 12/8/2010 | 15:51:07 | 0:56 | Outgoing Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 2 | 486 | | 2 | 486 |
| 12/8/2010 | 15:51:59 | 2:15 | Incoming Call | 3137427201 | 3137427201 | Answered | Outside Home Switch | 3132189930 | Detroit1 | 3 | 486 | | 1 | 486 |
| 12/8/2010 | 15:58:47 | 0:38 | Outgoing Call | 3132189930 | 3132189930 | Answered | None | | Detroit2 | 2 | 101 | | 1 | 101 |
| 12/8/2010 | 16:02:27 | 0:31 | Outgoing Call | 7344442563 | 7344442563 | Answered | | | Detroit1 | 5 | 401 | | 1 | 445 |
| 12/8/2010 | 16:02:31 | 0:26 | Incoming Call | 3132189930 | 3132189930 | Answered | Outside Home Switch | | Detroit1 | 5 | 401 | | 3 | 164 |
| 12/8/2010 | 16:10:53 | 0:55 | Outgoing Call | 7344442404 | 7344442404 | Answered | Outside Home Switch | | Detroit2 | 4 | 164 | | 4 | 164 |
| 12/8/2010 | 16:10:55 | 0:52 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3134592531 | Detroit1 | 5 | 400 | | 6 | 188 |
| 12/8/2010 | 16:11:58 | 0:27 | Outgoing Call | 3139326611 | 3139326611 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | | | | |
| 12/8/2010 | 16:13:59 | 0:43 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 5 | 400 | | 5 | 400 |
| 12/8/2010 | 16:14:47 | 0:18 | Outgoing Call | 3132189930 | 3132189930 | Answered | | | Detroit1 | 4 | 164 | | 4 | 164 |
| 12/8/2010 | 16:15:11 | 0:40 | Outgoing Call | 3132189930 | 3132189930 | Answered | | | Detroit1 | 4 | 164 | | 4 | 164 |
| 12/8/2010 | 16:16:32 | 0:30 | Outgoing Call | 3132189930 | 3132189930 | Answered | | | Detroit1 | 5 | 172 | | 5 | 172 |
| 12/8/2010 | 16:17:40 | 0:16 | Outgoing Call | 3132189930 | 3132189930 | Answered | | | Detroit1 | 4 | 164 | | 4 | 164 |
| 12/8/2010 | 16:22:06 | 1:53 | Outgoing Call | 7344442797 | 7344442797 | Answered | Outside Home Switch | | Detroit2 | 5 | 400 | | 4 | 164 |

Records for Target Number: 3134126845

MetroPCS® Call Details

**Search Number: 3134126845 Search Dates: 12/12/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dist Number | Status | Special Features | CallerID | Beg. Switch | Beg. Sector | Beg. Tower | End. Switch | End. Sector | End. Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2010 | 16:22:23 | 1:35 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/8/2010 | 16:32:08 | 0:30 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 99 | | 3 | 445 |
| 12/8/2010 | 16:34:22 | 0:29 | Outgoing Call | 3132189930 | 3132189930 | Answered | | | Detroit1 | 2 | 99 | | 3 | 99 |
| 12/8/2010 | 16:46:25 | 0:32 | Incoming Call | 3132189930 | 3132189930 | Answered | | | Detroit1 | 2 | 101 | | 2 | 101 |
| 12/8/2010 | 16:49:19 | 1:17 | Outgoing Call | | 3134126845 | Answered | | | Detroit1 | 1 | 569 | | 1 | 569 |
| 12/8/2010 | 16:53:32 | 0:26 | Outgoing Call | 3137427201 | 3137427201 | Answered | | 3132189930 | Detroit1 | 2 | 109 | | 2 | 101 |
| 12/8/2010 | 16:54:06 | 0:34 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 2 | 569 | | 1 | 569 |
| 12/8/2010 | 16:54:54 | 0:49 | Incoming Call | 7344442062 | 7344442062 | Answered | None | | Detroit1 | 5 | 148 | | 2 | 439 |
| 12/8/2010 | 16:54:54 | 0:47 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 2 | 445 | | 2 | 445 |
| 12/8/2010 | 16:55:02 | 0:57 | Outgoing Call | 2489291014 | 2489291014 | Answered | Outside Home Switch | | Detroit2 | 2 | 445 | | 4 | 132 |
| 12/8/2010 | 16:57:05 | 0:41 | Incoming Call | | 3134126845 | Answered | None | 3132543727 | Detroit1 | 4 | 132 | | 4 | 132 |
| 12/8/2010 | 16:57:55 | 0:18 | Outgoing Call | 3137427201 | 3137427201 | Answered | Call Waiting | 3132189930 | Detroit1 | 4 | 132 | | 4 | 132 |
| 12/8/2010 | 16:58:36 | 0:34 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | | Detroit1 | 4 | 132 | | 1 | 444 |
| 12/8/2010 | 17:01:09 | 0:28 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 2 | 444 | | 2 | 444 |
| 12/8/2010 | 17:16:25 | 0:31 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 2 | 444 | | 2 | 444 |
| 12/8/2010 | 17:17:17 | 0:05 | Outgoing Call | 3132543727 | 3132543727 | Answered | None | | Detroit1 | 2 | 444 | | 2 | 444 |
| 12/8/2010 | 17:29:07 | 0:03 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 444 | | 2 | 444 |
| 12/8/2010 | 17:30:25 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/8/2010 | 17:30:34 | 1:01 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/8/2010 | 17:30:34 | 1:01 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7348234722 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/8/2010 | 17:46:14 | 0:51 | Outgoing Call | 8774336781 | 8774336781 | Answered | Call FWD - Busy | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/8/2010 | 17:53:02 | 0:49 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | 3134126845 | Detroit1 | | | | | |
| 12/8/2010 | 17:53:58 | 0:43 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/8/2010 | 17:54:43 | 0:41 | Outgoing Call | 3132543727 | 3132543727 | Answered | None | 3137533323 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 17:55:42 | 0:24 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 18:25:21 | 4:30 | Incoming Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 18:31:00 | 0:40 | Outgoing Call | 8774336781 | 8774336781 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 18:31:02 | 0:37 | Incoming Call | 7344442573 | 7344442573 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 18:31:58 | 2:48 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 18:34:49 | 0:37 | Outgoing Call | 3132543727 | 3132543727 | Answered | Outside Home Switch | 3132543727 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 18:41:34 | 0:48 | Incoming Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 18:42:30 | 0:31 | Outgoing Call | 3132543727 | 3132543727 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 18:43:06 | 0:05 | Incoming Call | 3137533323 | 3137533323 | Answered | | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 18:43:13 | 0:33 | Outgoing Call | 3137533323 | 3137533323 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 18:44:50 | 2:23 | Incoming Call | 3137533323 | 3137533323 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 18:48:02 | 1:09 | Outgoing Call | 3132189930 | 3132189930 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 18:49:15 | 0:48 | Outgoing Call | 3134011592 | 3134011592 | Answered | None | 3137533323 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 18:50:16 | 1:38 | Outgoing Call | 5862481054 | 5862481054 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 18:54:10 | 0:45 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |

metroPCS®

Call Details

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2010 | 18:55:32 | 1:03 | Outgoing Call | 8797986 | 3138797986 | Answered | None | | | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 19:32:11 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137427201 | | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 19:47:07 | 1:05 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 19:48:26 | 0:29 | Incoming Call | | 3134126845 | Answered | None | 3137427201 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 19:49:01 | 3:22 | Outgoing Call | 3137533323 | 3137533323 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 19:52:43 | 2:04 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 20:05:07 | 0:23 | Incoming Call | | 3134126845 | Answered | None | 3137533323 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 20:34:00 | 0:37 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 21:18:19 | 0:36 | Outgoing Call | 3138084919 | 3138084919 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 21:19:58 | 4:13 | Outgoing Call | 3138084919 | 3138084919 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 21:27:36 | 0:20 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/8/2010 | 21:38:06 | 2:45 | Outgoing Call | 7344442696 | 7344442696 | Answered | None | | Detroit1 | 3 | 208 | | 5 | 193 |
| 12/8/2010 | 21:38:07 | 2:44 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 4 | 414 | | 4 | 414 |
| 12/8/2010 | 21:42:01 | 0:18 | Outgoing Call | 3139482796 | 3139482796 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/8/2010 | 22:10:11 | 2:45 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | | 5 | 401 |
| 12/8/2010 | 22:17:24 | 1:15 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 2 | 401 | | 5 | 401 |
| 12/8/2010 | 22:19:03 | 1:13 | Outgoing Call | 3137422105 | 3137422105 | Answered | None | 3134249573 | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/8/2010 | 23:42:22 | 2:50 | Outgoing Call | | 3134126845 | Answered | | | Detroit1 | 2 | 188 | | 1 | 188 |
| 12/8/2010 | 23:39:57 | 0:11 | Incoming Call | 7113134126845 | 3137531168 | Answered | | | Detroit1 | 2 | 465 | | 2 | 465 |
| 12/9/2010 | 00:01:48 | 2:32 | Outgoing Call | 4249573 | 3134249573 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 6 | 400 | | 4 | 168 |
| 12/9/2010 | 00:06:31 | 0:46 | Outgoing Call | 3136818984 | 3136818984 | Answered | | | Detroit1 | 3 | 188 | | 3 | 188 |
| 12/9/2010 | 00:07:35 | 0:27 | Incoming Call | 3132823901 | 3132823901 | Answered | | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/9/2010 | 00:17:50 | 11:45 | Outgoing Call | 7344442188 | 7344442188 | Answered | Outside Home Switch | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/9/2010 | 00:48:44 | 11:33 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | 188 | | | 188 |
| 12/9/2010 | 00:48:46 | 2:41 | Outgoing Call | 7344442451 | 7344442451 | Answered | Outside Home Switch | | Detroit2 | 1 | 188 | | 3 | 465 |
| 12/9/2010 | 07:42:36 | 0:39 | Outgoing Call | 3139482796 | 3139482796 | Answered | Outside Home Switch | 3137438724 | Detroit2 | 3 | 208 | | 3 | 208 |
| 12/9/2010 | 07:54:15 | 0:27 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/9/2010 | 08:20:20 | 0:39 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/9/2010 | 09:03:23 | 23:32 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/9/2010 | 09:38:26 | 1:10 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 2 | 106 | | 2 | 106 |
| 12/9/2010 | 09:55:21 | 0:14 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | | 3 | 401 |
| 2/9/2010 | 10:00:40 | 0:18 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 5 | 151 | | 4 | 151 |
| 2/9/2010 | 10:13:42 | 0:57 | Outgoing Call | 2486592168 | 2486592168 | Answered | None | 3139482796 | Detroit1 | 1 | 543 | | 5 | 401 |
| 2/9/2010 | 10:36:12 | 0:24 | Outgoing Call | | 3134126845 | Answered | None | 2486592168 | Detroit1 | 4 | 543 | | 1 | 543 |
| 2/9/2010 | 10:36:44 | 0:31 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 5 | 539 | | 4 | 539 |
| 2/9/2010 | 10:40:45 | 0:40 | Outgoing Call | 3136220343 | 3136220343 | Answered | None | 2486592168 | Detroit1 | 5 | 401 | | 5 | 401 |
| 2/9/2010 | 10:41:44 | 0:47 | Outgoing Call | 7344442265 | 7344442265 | Answered | Outside Home Switch | | Detroit2 | 5 | 401 | | 5 | 401 |
| 2/9/2010 | 10:41:48 | 0:47 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 5 | 401 | | 5 | 401 |
| 2/9/2010 | 10:50:51 | 0:29 | Outgoing Call | | 3134126845 | Answered | None | 3136220343 | Detroit1 | 5 | 401 | | 5 | 401 |
| 2/9/2010 | 11:01:46 | 1:08 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 2486592168 | Detroit1 | 1 | 445 | | 1 | 445 |
| | | | | | | | | | | 2 | 401 | | 5 | 401 |

**Page 82 of 667**

Records for Target Number: 3134126845

**metroPCS** — Call Details

Search Number: 3134126845   Search Dates: 12/12/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Begin Switch | Begin Sector | Begin Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2010 | 11:10:54 | 2:16 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 4 | 151 | | 5 | 401 |
| 12/9/2010 | 11:18:18 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5862481054 | Detroit1 | | | | | |
| 12/9/2010 | 11:19:00 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | | | | | |
| 12/9/2010 | 12:12:05 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8669129290 | Detroit1 | | | | | |
| 12/9/2010 | 12:34:44 | 0:03 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 3 | 276 | | 3 | 276 |
| 12/9/2010 | 12:39:11 | 1:13 | Incoming Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/9/2010 | 12:52:03 | 1:04 | Outgoing Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/9/2010 | 13:34:20 | 2:42 | Outgoing Call | 3136220343 | 3136220343 | Answered | None | | Detroit1 | 2 | 400 | | 5 | 151 |
| 12/9/2010 | 14:08:37 | 1:10 | Outgoing Call | 3137723863 | 3137723863 | Answered | None | 3137723863 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/9/2010 | 14:10:12 | 0:32 | Outgoing Call | 3132189930 | 3132189930 | Answered | None | | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/9/2010 | 14:10:52 | 0:09 | Outgoing Call | 3137723863 | 3137723863 | Answered | None | 3137723863 | Detroit1 | 2 | 214 | | 3 | 198 |
| 12/9/2010 | 14:14:00 | 1:57 | Outgoing Call | 3132189930 | 3132189930 | Answered | None | | Detroit1 | 1 | 217 | | 1 | 217 |
| 12/9/2010 | 14:17:35 | 1:15 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 12/9/2010 | 14:19:07 | 0:07 | Outgoing Call | 3132189930 | 3132189930 | Answered | None | 3137723863 | Detroit1 | 1 | 235 | | 2 | 235 |
| 12/9/2010 | 14:19:18 | 0:07 | Outgoing Call | 3132189930 | 3132189930 | Answered | None | 3137723863 | Detroit1 | 1 | 217 | | 1 | 217 |
| 12/9/2010 | 14:20:34 | 0:49 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 2 | 217 | | 1 | 217 |
| 12/9/2010 | 14:21:28 | 0:07 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 1 | 217 | | 1 | 217 |
| 12/9/2010 | 14:21:42 | 2:08 | Outgoing Call | 5862481054 | 5862481054 | Answered | None | | Detroit1 | 1 | 261 | | 2 | 261 |
| 12/9/2010 | 14:22:53 | 0:10 | Outgoing Call | 5862481054 | 5862481054 | Answered | None | | Detroit1 | 1 | 247 | | 2 | 261 |
| 12/9/2010 | 14:28:22 | 1:46 | Outgoing Call | 3137723863 | 3137723863 | Answered | Call Waiting | | Detroit1 | 2 | 261 | | 2 | 261 |
| 12/9/2010 | 14:32:18 | 0:28 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 261 | | 2 | 261 |
| 12/9/2010 | 14:56:40 | 0:04 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 261 | | 2 | 261 |
| 12/9/2010 | 14:56:40 | 0:46 | Outgoing Call | 3137427201 | 3137427201 | Answered | Call FWD - No Reply | 3137723863 | Detroit1 | 2 | 261 | | 2 | 261 |
| 12/9/2010 | 14:57:40 | 0:38 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | 8885582147 | Detroit1 | 6 | 382 | | 6 | 382 |
| 12/9/2010 | 14:58:46 | 0:19 | Outgoing Call | 5862481054 | 5862481054 | Answered | None | 3137408342 | Detroit1 | 5 | 382 | | 5 | 382 |
| 12/9/2010 | 15:00:43 | 0:35 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | | Detroit1 | 5 | 382 | | 5 | 382 |
| 12/9/2010 | 15:00:53 | 0:05 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | | Detroit1 | 5 | 382 | | 5 | 382 |
| 12/9/2010 | 15:01:44 | 0:53 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5862481054 | Detroit1 | 5 | 382 | | 5 | 382 |
| 12/9/2010 | 15:10:04 | 1:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 382 | | 5 | 382 |
| 12/9/2010 | 15:24:18 | 0:32 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3138548814 | Detroit1 | | | | | |
| 12/9/2010 | 15:43:25 | 1:01 | Incoming Call | | 3134126845 | Answered | None | 5862481054 | Detroit1 | 5 | 382 | | 5 | 382 |
| 12/9/2010 | 15:44:57 | 2:22 | Incoming Call | 8775562924 | 8775562924 | Answered | None | 3137422105 | Detroit1 | | | | | |
| 12/9/2010 | 15:47:43 | 0:41 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 5 | 382 | | 5 | 382 |
| 12/9/2010 | 16:32:27 | 0:34 | Outgoing Call | 7344442781 | 7344442781 | Answered | None | 5862481054 | Detroit1 | 4 | 151 | | 5 | 445 |
| 12/9/2010 | 16:32:30 | 0:33 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/9/2010 | 17:06:08 | 0:43 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 2 | 465 | | 3 | 465 |
| 12/9/2010 | 17:07:07 | 0:06 | Incoming Call | | 3134126845 | Answered | None | 3139326611 | Detroit2 | 2 | 465 | | 2 | 465 |
| 12/9/2010 | 18:52:30 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7348234722 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/9/2010 | 19:30:03 | 5:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137408342 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/9/2010 | 19:52:31 | 8:11 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |

**Page 83 of 667**

Records for Target Number: 3134126845

# metroPCS — Call Details

Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Call | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Beginning Cell Sector | Beginning Cell Tower | Ending Call Switch | Ending Call Sector | Ending Call Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2010 | 20:01:03 | 17:12 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/9/2010 | 20:18:56 | 4:01 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit2 | 3 | 465 | | | |
| 12/9/2010 | 21:45:17 | 1:22 | Outgoing Call | 7344442004 | 7344442004 | Answered | Outside Home Switch | | | | | | | |
| 12/9/2010 | 21:45:25 | 1:19 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 3 | 465 | | 3 | 465 |
| 12/9/2010 | 22:02:35 | 0:20 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/9/2010 | 22:03:31 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139482796 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/9/2010 | 22:08:41 | 0:14 | Incoming Call | | 3134126845 | Answered | None | 3139482796 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/9/2010 | 22:13:42 | 1:11 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/9/2010 | 22:13:43 | 1:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/9/2010 | 22:19:02 | 0:14 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/9/2010 | 22:19:39 | 0:49 | Outgoing Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 401 | | 1 | 401 |
| 12/9/2010 | 23:18:29 | 2:10 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3139482796 | Detroit1 | 3 | 401 | | 5 | 401 |
| 12/9/2010 | 23:18:34 | 2:06 | Incoming Call | 7344442749 | 7344442749 | Answered | Outside Home Switch | | | | | | | |
| 12/10/2010 | 00:44:48 | 1:19 | Outgoing Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 00:44:53 | 1:15 | Incoming Call | 7344442407 | 7344442407 | Answered | Outside Home Switch | | Detroit2 | 5 | 401 | | | |
| 12/10/2010 | 07:23:18 | 0:37 | Outgoing Call | | 3134126845 | Answered | Outside Home Switch | 3139482611 | Detroit2 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 07:24:01 | 0:40 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/10/2010 | 07:24:59 | 0:39 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/10/2010 | 07:26:04 | 0:40 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/10/2010 | 07:28:01 | 0:38 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/10/2010 | 07:29:22 | 0:37 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/10/2010 | 07:50:58 | 0:24 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/10/2010 | 08:26:59 | 9:16 | Incoming Call | | 3134126845 | Answered | None | 3139482796 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/10/2010 | 08:39:58 | 0:36 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/10/2010 | 08:45:23 | 0:21 | Outgoing Call | 3132543727 | 3132543727 | Answered | None | 3132543727 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 08:45:36 | 0:14 | Outgoing Call | 3137846341 | 3137846341 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 08:47:18 | 0:45 | Incoming Call | 7344442458 | 7344442458 | Answered | Outside Home Switch | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/10/2010 | 09:11:05 | 12:25 | Incoming Call | 3136220343 | 3136220343 | Answered | Outside Home Switch | | Detroit2 | 4 | 151 | | 4 | 151 |
| 12/10/2010 | 09:23:51 | 0:40 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 09:45:32 | 3:42 | Outgoing Call | 2486592168 | 2486592168 | Answered | None | | Detroit1 | 3 | 401 | | 3 | 401 |
| 12/10/2010 | 09:45:36 | 3:39 | Incoming Call | 7344442243 | 7344442243 | Answered | Outside Home Switch | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 09:47:35 | 0:07 | Outgoing Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 5 | 401 | | | |
| 12/10/2010 | 09:49:48 | 0:49 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 09:52:10 | 0:32 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call Waiting | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 09:53:14 | 0:35 | Outgoing Call | 3137723863 | 3137723863 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/10/2010 | 09:57:18 | 0:35 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 1 | 445 | | 3 | 445 |
| 12/10/2010 | 10:01:06 | 0:28 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 3 | 445 | | 1 | 445 |
| 12/10/2010 | 10:04:21 | 1:09 | Outgoing Call | 3132189930 | 3132189930 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/10/2010 | 10:20:28 | 0:54 | Incoming Call | 3134249573 | 3134249573 | Answered | None | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 10:22:46 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8691292290 | Detroit1 | 3 | 151 | | 1 | 543 |

20 of 195

Records for Target Number: 3134126845

**Call Details**

Search Number: 3134126845    Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Begin Switch | Begin Sector | Begin Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2010 | 10:25:00 | 0:26 | Outgoing Call | | | Answered | | | Detroit1 | 3 | 543 | | 3 | 543 |
| 12/10/2010 | 10:35:46 | 0:04 | Incoming Call | 4751007 | 3134751007 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 10:38:33 | 0:53 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/10/2010 | 10:52:57 | 0:15 | Outgoing Call | 3137723863 | 3137723863 | Answered | None | | Detroit1 | 2 | 401 | | 4 | 401 |
| 12/10/2010 | 11:02:21 | 3:37 | Incoming Call | 3138089144 | 3138089144 | Answered | None | 3138089144 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 11:02:27 | 3:33 | Outgoing Call | 7344442774 | 7344442774 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/10/2010 | 11:03:22 | 0:18 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3132861596 | Detroit1 | 6 | 168 | | 1 | 168 |
| 12/10/2010 | 11:06:07 | 2:19 | Outgoing Call | 3138089144 | 3138089144 | Answered | Call Waiting | | Detroit1 | 3 | 168 | | 3 | 168 |
| 12/10/2010 | 11:12:51 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 168 | | 2 | 400 |
| 12/10/2010 | 11:14:33 | 0:26 | Outgoing Call | 3139482796 | 3139482796 | Answered | Call FWD - No Reply | 3139482796 | Detroit1 | 4 | 400 | | 4 | 400 |
| 12/10/2010 | 11:14:45 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 400 | | 4 | 168 |
| 12/10/2010 | 11:25:01 | 0:38 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit2 | | | | | |
| 12/10/2010 | 11:36:53 | 1:12 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | 3133635864 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 11:42:57 | 0:40 | Outgoing Call | 3132189930 | 3132189930 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 11:43:17 | 1:57 | Incoming Call | | | Answered | Call Waiting | | Detroit1 | 3 | 444 | | 3 | 444 |
| 12/10/2010 | 11:48:42 | 0:34 | Outgoing Call | 3138548814 | 3138548814 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/10/2010 | 11:48:47 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5862481054 | Detroit1 | 1 | 401 | | 5 | 401 |
| 12/10/2010 | 11:48:59 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139482796 | Detroit1 | | | | 1 | 401 |
| 12/10/2010 | 11:49:08 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139482796 | Detroit1 | | | | | |
| 12/10/2010 | 11:49:23 | 0:48 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 3139482796 | Detroit1 | | | | | |
| 12/10/2010 | 11:51:40 | 0:32 | Outgoing Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | | | | 1 | 401 |
| 12/10/2010 | 11:52:52 | 0:04 | Incoming Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | | | | | |
| 12/10/2010 | 11:54:46 | 2:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 3 | 188 | | 3 | 188 |
| 12/10/2010 | 11:58:35 | 0:08 | Outgoing Call | 5862481054 | 5862481054 | Answered | None | 2246537000 | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/10/2010 | 11:58:36 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3134592531 | Detroit1 | 4 | 208 | | 4 | 208 |
| 12/10/2010 | 11:59:25 | 1:11 | Outgoing Call | 5862481054 | 5862481054 | Answered | Call FWD - Busy | 5862481054 | Detroit1 | 2 | 470 | | 2 | 470 |
| 12/10/2010 | 12:01:02 | 1:11 | Incoming Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | | | | | |
| 12/10/2010 | 12:11:43 | 10:18 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 4 | 208 | | 4 | 208 |
| 12/10/2010 | 12:22:39 | 0:12 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 3 | 470 | | 3 | 470 |
| 12/10/2010 | 12:27:59 | 0:12 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 4 | 208 | | 4 | 208 |
| 12/10/2010 | 12:28:13 | 0:07 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 3 | 401 | | 3 | 401 |
| 12/10/2010 | 12:29:13 | 0:08 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 5 | 164 | | 5 | 164 |
| 12/10/2010 | 12:29:35 | 0:08 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 6 | 469 | | 6 | 469 |
| 12/10/2010 | 12:29:58 | 0:08 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 6 | 469 | | 6 | 469 |
| 12/10/2010 | 12:30:12 | 0:09 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 6 | 469 | | 6 | 469 |
| 12/10/2010 | 12:30:26 | 0:08 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 6 | 469 | | 6 | 469 |
| 12/10/2010 | 12:31:08 | 0:08 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 6 | 469 | | 6 | 469 |
| 12/10/2010 | 12:31:11 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5862481054 | Detroit1 | 5 | 164 | | 5 | 164 |
| 12/10/2010 | 12:31:26 | 1:12 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 5 | 164 | | 6 | 469 |

Records for Target Number: 3134126845

**metroPCS®** — Call Details

**Search Number:** 3134126845  **Search Dates:** 12/1/2010 - 5/10/2011

| Date | Time | Duration | Call | Dialed Number | Last Number | Status | Special Features | CallerID | Switch | Sector | Tower | Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2010 | 12:32:53 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 8585139240 | Detroit1 | 5 | 164 | Detroit1 | 5 | 164 |
| 12/10/2010 | 12:33:38 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 5 | 164 | Detroit1 | 5 | 164 |
| 12/10/2010 | 12:34:42 | 0:15 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 4069313487 | Detroit1 | 6 | 469 | Detroit1 | 6 | 469 |
| 12/10/2010 | 12:47:10 | 0:29 | Incoming Call | | 3134126845 | Answered | None | 3139482796 | Detroit1 | 6 | 469 | Detroit1 | 6 | 469 |
| 12/10/2010 | 12:48:40 | 0:41 | Incoming Call | | 3134126845 | Answered | None | 5862481054 | Detroit1 | 1 | 148 | Detroit1 | 6 | 148 |
| 12/10/2010 | 12:52:45 | 2:29 | Outgoing Call | 5862481054 | 5862481054 | Answered | None | | Detroit1 | 6 | 469 | Detroit1 | 6 | 469 |
| 12/10/2010 | 12:59:14 | 0:24 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | 3138548814 | Detroit1 | 6 | 469 | Detroit1 | 6 | 469 |
| 12/10/2010 | 13:05:28 | 0:15 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 6 | 148 | Detroit1 | 6 | 148 |
| 12/10/2010 | 13:10:43 | 0:21 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 6 | 148 | Detroit1 | 6 | 148 |
| 12/10/2010 | 13:19:57 | 0:41 | Outgoing Call | 5862481054 | 3134126845 | Answered | | 3139482796 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/10/2010 | 13:30:09 | 0:28 | Outgoing Call | 3139482796 | 3139482796 | Answered | | 5862481054 | Detroit1 | 1 | 172 | Detroit1 | 5 | 401 |
| 12/10/2010 | 13:51:46 | 0:16 | Incoming Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 470 | Detroit1 | 3 | 208 |
| 12/10/2010 | 13:53:23 | 1:39 | Outgoing Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 470 | Detroit1 | 3 | 470 |
| 12/10/2010 | 13:56:07 | 0:35 | Outgoing Call | 3137427201 | 5862481054 | Answered | | 3137395251 | Detroit1 | 5 | 151 | Detroit1 | 1 | 151 |
| 12/10/2010 | 13:57:09 | 0:43 | Outgoing Call | 8797986 | 3138079986 | Answered | None | | Detroit1 | 1 | 401 | Detroit1 | 5 | 401 |
| 12/10/2010 | 13:58:51 | 0:06 | Outgoing Call | 3134751007 | 3134751007 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/10/2010 | 13:59:17 | 0:38 | Outgoing Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/10/2010 | 14:02:09 | 0:36 | Outgoing Call | 3132543727 | 3132543727 | Answered | | 3134249573 | Detroit1 | 6 | 401 | Detroit1 | 6 | 401 |
| 12/10/2010 | 14:08:10 | 1:21 | Outgoing Call | 3132543727 | 3132543727 | Answered | | | Detroit1 | 6 | 401 | Detroit1 | 6 | 401 |
| 12/10/2010 | 14:11:09 | 0:37 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | | Detroit1 | 2 | 382 | Detroit1 | 1 | 151 |
| 12/10/2010 | 14:14:12 | 1:50 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | | Detroit1 | 2 | 382 | Detroit1 | 2 | 382 |
| 12/10/2010 | 14:26:44 | 0:56 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 214 | Detroit1 | 5 | 382 |
| 12/10/2010 | 14:29:47 | 0:37 | Outgoing Call | 3134011592 | 3134011592 | Answered | None | 3137402050 | Detroit1 | 1 | 217 | Detroit1 | 1 | 217 |
| 12/10/2010 | 14:31:09 | 0:34 | Outgoing Call | 5862481054 | 5862481054 | Answered | None | | Detroit1 | 2 | 261 | Detroit1 | 1 | 217 |
| 12/10/2010 | 14:44:19 | 0:46 | Incoming Call | 3137483661 | 3137483661 | Answered | None | | Detroit1 | 2 | 261 | Detroit1 | 2 | 261 |
| 12/10/2010 | 14:58:27 | 0:26 | Incoming Call | 3137402050 | 3137402050 | Answered | None | | Detroit1 | 2 | 261 | Detroit1 | 2 | 261 |
| 12/10/2010 | 15:00:16 | 0:08 | Outgoing Call | 6165891192 | 6165891192 | Answered | None | | Detroit1 | 3 | 382 | Detroit1 | 2 | 261 |
| 12/10/2010 | 15:03:03 | 0:46 | Incoming Call | | 3134126845 | Answered | None | 3137483661 | Detroit1 | 3 | 465 | Detroit1 | 3 | 382 |
| 12/10/2010 | 15:18:57 | 0:33 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 3 | 193 | Detroit1 | 3 | 465 |
| 12/10/2010 | 15:20:54 | 0:53 | Incoming Call | | 3134126845 | Answered | None | 5862481054 | Detroit1 | 4 | 414 | Detroit1 | 4 | 382 |
| 12/10/2010 | 15:38:54 | 1:01 | Outgoing Call | 5862481054 | 5862481054 | Answered | | 3134011592 | Detroit1 | 1 | 188 | Detroit1 | 4 | 414 |
| 12/10/2010 | 15:40:54 | 0:07 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 3 | 400 | Detroit1 | 1 | 188 |
| 12/10/2010 | 15:41:08 | 0:05 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 3 | 183 | Detroit1 | 3 | 400 |
| 12/10/2010 | 15:41:18 | 0:18 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 3 | 183 | Detroit1 | 3 | 183 |
| 12/10/2010 | 16:00:19 | 0:54 | Outgoing Call | 8797986 | 3138797986 | Answered | None | | Detroit1 | 4 | 168 | Detroit1 | 4 | 183 |
| 12/10/2010 | 16:41:37 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 400 | Detroit1 | 4 | 168 |
| 12/10/2010 | 17:11:05 | 0:28 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 5 | 401 | Detroit1 | 5 | 168 |
| 12/6/2010 | 17:12:56 | 0:33 | Outgoing Call | 3137723863 | 3134126845 | Answered | None | 3138548814 | Detroit1 | 1 | 445 | Detroit1 | 5 | 401 |
| 12/6/2010 | 17:13:35 | 0:46 | Outgoing Call | 8082086 | 3137723863 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 1 | 445 |
| 12/6/2010 | 17:17:22 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137483661 | Detroit1 | 5 | 401 | Detroit1 | 1 | 445 |

**Page 86 of 667**

Records for Target Number: 3134126845

metroPCS® Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Special Features | Status | CallerID | Beginning Cell Switch | Sector | Tower | Ending Call Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2010 | 17:17:23 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 2246537000 | Detroit1 | 4 | 151 | | 2 | 151 |
| 12/10/2010 | 17:19:57 | 0:48 | Incoming Call | | 3134126845 | None | Answered | 3134011582 | Detroit1 | 3 | 445 | | 3 | 445 |
| 12/10/2010 | 17:24:28 | 0:24 | Incoming Call | | 3134126845 | None | Answered | 3137723863 | Detroit1 | 3 | 151 | | 3 | 151 |
| 12/10/2010 | 17:27:32 | 1:15 | Outgoing Call | 7344442399 | 7344442399 | Outside Home Switch | Answered | | Detroit2 | | | | | |
| 12/10/2010 | 17:27:37 | 1:13 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | | Detroit2 | | | | | |
| 12/10/2010 | 18:10:44 | 0:33 | Outgoing Call | 3134592531 | 3134592531 | Outside Home Switch | Answered | 3138488773 | Detroit1 | 5 | 173 | | 5 | 173 |
| 12/10/2010 | 18:34:19 | 0:34 | Outgoing Call | 3138089144 | 3138089144 | None | Answered | | Detroit1 | 1 | 127 | | 1 | 127 |
| 12/10/2010 | 18:37:55 | 1:03 | Outgoing Call | 3138089144 | 3138089144 | None | Answered | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/10/2010 | 19:06:04 | 0:04 | Outgoing Call | 3138089144 | 3138089144 | None | Answered | | Detroit1 | 2 | 465 | | 2 | 465 |
| 12/10/2010 | 19:41:42 | 0:33 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 8585139240 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/10/2010 | 19:42:19 | 10:05 | Outgoing Call | 8774336781 | 8774336781 | None | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/10/2010 | 19:52:08 | 3:31 | Incoming Call | | 3134126845 | None | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/10/2010 | 21:47:37 | 0:36 | Outgoing Call | 3139482796 | 3139482796 | Call Waiting | Answered | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/10/2010 | 22:44:22 | 1:51 | Outgoing Call | 7344442340 | 7344442340 | Outside Home Switch | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/10/2010 | 22:44:28 | 1:50 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | | Detroit2 | | | | | |
| 12/10/2010 | 22:59:04 | 0:36 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | 3139326611 | Detroit2 | | | | | |
| 12/10/2010 | 22:59:58 | 0:36 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 23:24:33 | 0:36 | Outgoing Call | 3138004919 | 3138004919 | None | Answered | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 23:26:07 | 0:40 | Outgoing Call | 3138064919 | 3138064919 | None | Answered | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 23:29:29 | 4:11 | Outgoing Call | 3136818984 | 3136818984 | None | Answered | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/10/2010 | 23:29:37 | 4:07 | Incoming Call | 7344442648 | 7344442648 | Outside Home Switch | Answered | | Detroit2 | 4 | 401 | | 1 | 401 |
| 12/11/2010 | 00:00:45 | 0:35 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | 3139326611 | Detroit1 | | | | | |
| 12/11/2010 | 00:50:22 | 0:36 | Outgoing Call | 3134592531 | 3134592531 | None | Answered | | Detroit1 | 1 | 173 | | 1 | 173 |
| 12/11/2010 | 00:51:45 | 0:35 | Outgoing Call | 3137531168 | 3137531168 | Outside Home Switch | Answered | | Detroit1 | 3 | 208 | | 4 | 188 |
| 12/11/2010 | 00:53:03 | 0:34 | Outgoing Call | 3137531168 | 3137531168 | None | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 01:15:59 | 0:38 | Outgoing Call | 3137531168 | 3137531168 | None | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 01:16:53 | 0:42 | Outgoing Call | 3137531168 | 3137531168 | None | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 01:19:13 | 0:57 | Outgoing Call | 3134123905 | 3134123905 | None | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 01:33:06 | 0:23 | Outgoing Call | 3134123905 | 3134123905 | None | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 04:34:37 | 0:39 | Incoming Call | 2484166798 | 2484166798 | None | Answered | | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/11/2010 | 07:09:34 | 0:34 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 07:10:13 | 0:32 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 3 | 208 | | 3 | 208 |
| 2/11/2010 | 07:36:59 | 0:39 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 07:37:53 | 0:36 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 07:40:33 | 0:39 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/11/2010 | 07:41:58 | 0:41 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/11/2010 | 07:43:05 | 0:33 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/11/2010 | 07:53:05 | 3:05 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/11/2010 | 07:53:07 | 3:02 | Incoming Call | 7344442070 | 7344442070 | Outside Home Switch | Answered | | Detroit2 | | | | 1 | 188 |
| 12/11/2010 | 07:59:46 | 0:36 | Outgoing Call | 7344442135 | 7344442135 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 1 | 188 | | 2 | 173 |
| 2/11/2010 | 07:59:48 | 0:33 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | 3139326611 | Detroit2 | | | | 4 | 151 |

metroPCS® Call Details

Records for Target Number: 3134126845

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialer Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2010 | 08:17:45 | 1:04 | Outgoing Call | | 3133724900 | Answered | | | | | | | | |
| 12/11/2010 | 09:33:59 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137531168 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/11/2010 | 09:36:38 | 1:19 | Outgoing Call | | 3137531168 | Answered | None | | | | | | | |
| 12/11/2010 | 09:39:59 | 0:49 | Outgoing Call | | 3137531168 | Answered | None | | | | | | | |
| 12/11/2010 | 09:46:36 | 0:14 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137531168 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/11/2010 | 10:30:45 | 5:02 | Incoming Call | | 3134126845 | Answered | None | | | | | | | |
| 12/11/2010 | 11:16:48 | 0:18 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137531168 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/11/2010 | 11:17:52 | 35:20 | Incoming Call | | 3134126845 | Answered | None | 3137531168 | Detroit1 | 4 | 164 | Detroit1 | 2 | 401 |
| 12/11/2010 | 12:57:45 | 1:16 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 6 | 148 | Detroit1 | 4 | 164 |
| 12/11/2010 | 13:10:23 | 0:09 | Outgoing Call | | 3134126845 | Answered | None | 8585139240 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/11/2010 | 14:08:37 | 0:43 | Outgoing Call | 5862481054 | 3134126845 | Answered | | 3134249573 | Detroit1 | 3 | 465 | Detroit1 | 3 | 151 |
| 12/11/2010 | 14:08:13 | 0:02 | Incoming Call | 5862481054 | 5862481054 | Answered | | 5862481054 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/11/2010 | 14:11:14 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/11/2010 | 14:30:16 | 0:16 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/11/2010 | 14:35:58 | 0:37 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 3 | 208 | Detroit1 | 3 | 208 |
| 12/11/2010 | 14:43:01 | 0:43 | Outgoing Call | | 3134126845 | Answered | | 8585139240 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/11/2010 | 14:43:01 | 0:42 | Outgoing Call | 7344442556 | 7344442556 | Answered | Outside Home Switch | 5862481054 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/11/2010 | 15:00:53 | 2:46 | Outgoing Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/11/2010 | 16:05:11 | 1:46 | Incoming Call | 7344442678 | 3134126845 | Answered | | 2486592168 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/11/2010 | 16:05:11 | 1:46 | Outgoing Call | 7344442678 | 7344442678 | Answered | Outside Home Switch | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/11/2010 | 16:43:46 | 1:08 | Incoming Call | 7344442642 | 3134126845 | Answered | Outside Home Switch | 5862481054 | Detroit2 | 3 | 465 | Detroit2 | 3 | 465 |
| 12/11/2010 | 16:43:48 | 1:05 | Outgoing Call | 7344442642 | 7344442642 | Answered | Outside Home Switch | | Detroit2 | | | Detroit2 | | |
| 12/11/2010 | 17:38:59 | 0:52 | Incoming Call | 7344442487 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 3 | 465 | Detroit2 | 3 | 465 |
| 12/11/2010 | 17:39:02 | 0:50 | Outgoing Call | 7344442487 | 7344442487 | Answered | Outside Home Switch | | Detroit2 | 3 | 465 | Detroit2 | 3 | 465 |
| 12/11/2010 | 18:03:38 | 0:25 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 3 | 208 | Detroit2 | 3 | 208 |
| 12/11/2010 | 18:09:14 | 0:52 | Outgoing Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 5862481054 | Detroit2 | 3 | 208 | Detroit2 | 3 | 208 |
| 12/11/2010 | 18:19:07 | 0:07 | Outgoing Call | 3134240100 | 3134240100 | Answered | None | 3137427201 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/11/2010 | 18:19:19 | 0:10 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/11/2010 | 18:19:41 | 0:06 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/11/2010 | 18:19:54 | 0:07 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/11/2010 | 18:20:55 | 0:07 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/11/2010 | 18:26:41 | 0:07 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/11/2010 | 18:33:46 | 0:06 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/11/2010 | 18:33:56 | 0:05 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 2 | 151 | Detroit1 | 2 | 146 |
| 12/11/2010 | 18:34:06 | 0:05 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 1 | 146 | Detroit1 | 1 | 146 |
| 12/11/2010 | 18:34:18 | 0:09 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 486 | Detroit1 | 3 | 486 |
| 12/11/2010 | 18:36:14 | 0:56 | Incoming Call | 5862481054 | 5862481054 | Answered | Answered | | Detroit1 | 3 | 486 | Detroit1 | 3 | 486 |
| 12/11/2010 | 18:39:14 | 0:08 | Outgoing Call | 5862481054 | 5862481054 | Answered | Answered | | Detroit1 | 3 | 486 | Detroit1 | 3 | 486 |
| 12/11/2010 | 18:39:59 | 0:04 | Outgoing Call | 5862481054 | 5862481054 | Answered | Answered | 3137401977 | Detroit1 | 3 | 486 | Detroit1 | 3 | 486 |
| 12/11/2010 | 18:42:29 | 0:08 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | 3 | 98 | Detroit1 | 1 | 98 |
| 12/11/2010 | 18:46:54 | 0:30 | Incoming Call | 5862481054 | 3134126845 | Answered | None | 3137401977 | Detroit1 | 3 | 131 | Detroit1 | 1 | 168 |

# metroPCS® Call Details

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2010 | 18:49:21 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139655045 | Detroit1 | 1 | 438 | | 3 | 438 |
| 12/11/2010 | 18:51:08 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 2 | 438 | | 2 | 438 |
| 12/11/2010 | 18:51:25 | 0:37 | Outgoing Call | 3134249573 | 3134126845 | Answered | None | | Detroit1 | 1 | 153 | | 1 | 153 |
| 12/11/2010 | 18:52:24 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3189696004 | Detroit2 | | | | | |
| 12/11/2010 | 18:53:15 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3189696004 | Detroit2 | | | | | |
| 12/11/2010 | 18:54:41 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3189696004 | Detroit2 | | | | | |
| 12/11/2010 | 18:56:33 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit2 | 2 | 400 | | 2 | 400 |
| 12/11/2010 | 18:58:33 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3189696004 | Detroit2 | | | | | |
| 12/11/2010 | 18:59:51 | 0:12 | Incoming Call | 7113134126845 | 3134249573 | Answered | None | | Detroit1 | 3 | 164 | | 3 | 164 |
| 12/11/2010 | 19:02:18 | 5:54 | Outgoing Call | 3134249573 | 3134126845 | Answered | None | | Detroit1 | 2 | 151 | | 2 | 117 |
| 12/11/2010 | 19:09:21 | 0:03 | Incoming Call | 7113134126845 | 3134249573 | Answered | None | | Detroit1 | | 486 | | | 486 |
| 12/11/2010 | 19:09:23 | 0:37 | Outgoing Call | 3134249573 | 3134126845 | Answered | Call FWD - No Reply | 3193326611 | Detroit2 | 2 | 418 | | 2 | 117 |
| 12/11/2010 | 19:10:22 | 0:37 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3193326611 | Detroit2 | | | | | |
| 12/11/2010 | 19:12:28 | 0:30 | Incoming Call | 3193326611 | 3193326611 | Answered | Call FWD - No Reply | 3193326611 | Detroit2 | | | | | |
| 12/11/2010 | 19:15:55 | 0:05 | Incoming Call | 3193326611 | 3193326611 | Answered | Call FWD - No Reply | | Detroit2 | | | | | |
| 12/11/2010 | 19:18:54 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 12/11/2010 | 19:21:46 | 0:04 | Incoming Call | 3138089144 | 3134126845 | Answered | None | | Detroit2 | | | | | |
| 12/11/2010 | 19:21:51 | 2:02 | Incoming Call | 3138089144 | 3134126845 | Answered | Call FWD - No Reply | 3137014611 | Detroit1 | 4 | 151 | | 5 | 401 |
| 12/11/2010 | 19:44:18 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/11/2010 | 19:50:43 | 0:43 | Outgoing Call | 3134592531 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/11/2010 | 19:57:05 | 3:31 | Outgoing Call | 3134592531 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/11/2010 | 20:01:19 | 3:46 | Incoming Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/11/2010 | 20:15:24 | 0:44 | Incoming Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/11/2010 | 20:21:04 | 0:19 | Incoming Call | 3137531168 | 3137531168 | Answered | None | 3138089144 | Detroit1 | 1 | 186 | | 1 | 186 |
| 12/11/2010 | 20:28:25 | 0:04 | Incoming Call | 3137531168 | 3137531168 | Answered | Call FWD - No Reply | 3134592531 | Detroit1 | 3 | 173 | | 1 | 173 |
| 12/11/2010 | 21:07:26 | 0:06 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 21:07:36 | 0:06 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 21:07:45 | 0:05 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 21:07:52 | 0:37 | Outgoing Call | 3139326611 | 3134592531 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 21:08:41 | 0:06 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 21:08:55 | 0:35 | Outgoing Call | 3139482796 | 3137531168 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 21:09:36 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 21:10:15 | 0:47 | Outgoing Call | 3137531168 | 3137531168 | Answered | Call FWD - Busy | 3137531168 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 21:11:11 | 0:38 | Outgoing Call | 3134592531 | 3134126845 | Answered | None | 3138089144 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 21:12:35 | 1:27 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 21:40:46 | 0:47 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 21:49:08 | 0:51 | Incoming Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 208 | | 3 | 465 |
| 12/11/2010 | 22:01:09 | 0:36 | Outgoing Call | 3139482796 | 3139482796 | Answered | | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 22:40:21 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 22:40:48 | 0:33 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 22:43:10 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134482796 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/11/2010 | 22:44:18 | 0:29 | Outgoing Call | 3134249573 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |

Records for Target Number: 3134126845

**metroPCS®**

Call Details

**Search Number: 3134126845    Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Beginning Cell Sector | Beginning Cell Tower | Ending Cell Switch | Ending Cell Sector | Ending Cell Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2010 | 22:44:58 | 4:41 | Outgoing Call | 5862481054 | 5862481054 | Answered | None | | Detroit1 | 1 | 465 | | 1 | 401 |
| 12/11/2010 | 23:02:08 | 0:35 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/11/2010 | 23:03:05 | 0:40 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/11/2010 | 23:08:12 | 0:22 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/11/2010 | 23:14:56 | 0:38 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/11/2010 | 23:16:42 | 0:40 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/11/2010 | 23:18:44 | 1:02 | Incoming Call | | 3134126845 | Answered | None | 3139482796 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/11/2010 | 23:28:20 | 1:18 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/11/2010 | 23:35:55 | 0:36 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/11/2010 | 23:37:14 | 1:31 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | | Detroit1 | 1 | 188 | | 3 | 188 |
| 12/11/2010 | 23:37:22 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137531168 | Detroit1 | | | | | |
| 12/11/2010 | 23:37:38 | 1:07 | Incoming Call | | 3134126845 | Answered | Call Waiting Call Back | 3137531168 | Detroit1 | 6 | 188 | | 6 | 173 |
| 12/11/2010 | 23:38:52 | 1:15 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | | Detroit1 | 3 | 154 | | 4 | 154 |
| 12/11/2010 | 23:47:23 | 0:39 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 4 | 154 | | 4 | 154 |
| 12/11/2010 | 23:48:42 | 0:16 | Incoming Call | | 3134126845 | Answered | None | 3137531168 | Detroit1 | 4 | 154 | | 4 | 154 |
| 12/12/2010 | 00:49:37 | 0:25 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 | 191 | | 3 | 191 |
| 12/12/2010 | 01:05:00 | 0:19 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 | 191 | | 3 | 191 |
| 12/12/2010 | 01:22:24 | 0:35 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | 3134249573 | Detroit1 | 3 | 191 | | 3 | 191 |
| 12/12/2010 | 02:18:57 | 1:23 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 | 191 | | 3 | 191 |
| 12/12/2010 | 02:18:57 | 1:25 | Outgoing Call | 7344442060 | 7344442060 | Answered | Outside Home Switch | | Detroit1 | 3 | 191 | | 3 | 191 |
| 12/12/2010 | 02:34:39 | 1:38 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 3 | 465 | | 3 | 208 |
| 12/12/2010 | 02:38:06 | 0:13 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 12/12/2010 | 02:38:52 | 0:29 | Outgoing Call | 9893322661 | 9893322661 | Answered | Call Waiting | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 02:39:10 | 6:12 | Incoming Call | | 3134126845 | Answered | None | 9893322661 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 07:30:34 | 0:33 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 07:31:10 | 0:38 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 07:31:52 | 0:40 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 07:37:49 | 0:36 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 07:38:28 | 0:36 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 07:39:07 | 0:36 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 07:39:45 | 0:34 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 07:44:44 | 2:59 | Outgoing Call | 3139482796 | 3139482796 | Answered | Outside Home Switch | | Detroit2 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 07:44:47 | 2:57 | Incoming Call | 7344442866 | 7344442866 | Answered | Outside Home Switch | | Detroit1 | | | | | |
| 12/12/2010 | 07:48:45 | 0:41 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 07:49:29 | 0:29 | Outgoing Call | 3139482796 | 3139482796 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 08:50:43 | 0:05 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 188 | | 4 | 188 |
| 12/12/2010 | 08:52:00 | 0:29 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132543727 | Detroit1 | | | | 1 | 188 |
| 12/12/2010 | 08:52:04 | 0:26 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3132543727 | Detroit2 | | | | 1 | 188 |
| 12/12/2010 | 08:52:43 | 0:50 | Outgoing Call | 3139482796 | 3139482796 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/12/2010 | 08:54:01 | 1:11 | Incoming Call | | 3134126845 | Answered | None | 3132543727 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/12/2010 | 08:54:01 | 1:13 | Outgoing Call | 7344442807 | 7344442807 | Answered | Outside Home Switch | 3132543727 | Detroit2 | 1 | 445 | | 5 | 401 |

26 of 195

Records for Target Number: 3134126845

metroPCS® Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Type | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2010 | 09:01:55 | 0:51 | Outgoing Call | 3132543727 | 3132543727 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 09:06:12 | 0:37 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 09:15:27 | 1:34 | Outgoing Call | 7344442142 | 7344442142 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/12/2010 | 09:38:58 | 2:31 | Incoming Call | 7344442172 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/12/2010 | 09:39:02 | 2:28 | Incoming Call | 7344442172 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/12/2010 | 10:01:50 | 0:35 | Incoming Call | 3138089144 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 5 | 401 | | 5 | 401 |
| 12/12/2010 | 10:06:08 | 0:34 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 4 | 151 | | | |
| 12/12/2010 | 10:07:26 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/12/2010 | 10:08:18 | 0:02 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 5 | 401 | | 1 | 445 |
| 12/12/2010 | 10:18:15 | 1:27 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | 1 | 445 |
| 12/12/2010 | 10:20:49 | 0:50 | Incoming Call | 3139326611 | 3139326611 | Answered | | 3139326611 | Detroit2 | | | | | |
| 12/12/2010 | 10:40:49 | 0:54 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/12/2010 | 10:58:11 | 1:36 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | 3138089144 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/12/2010 | 11:44:19 | 3:16 | Incoming Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 164 | | 4 | 164 |
| 12/12/2010 | 12:27:04 | 0:44 | Incoming Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 5 | 401 | | 3 | 401 |
| 12/12/2010 | 12:28:10 | 1:50 | Outgoing Call | 3134126845 | 3134126845 | Answered | | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 12:42:47 | 0:48 | Incoming Call | 3139326611 | 3139326611 | Answered | | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 12:55:56 | 0:34 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 12:56:53 | 0:50 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137631168 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 12:56:54 | 0:49 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 12:57:48 | 3:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 13:15:05 | 0:13 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 13:23:08 | 2:36 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 3 | 208 | | 3 | 465 |
| 12/12/2010 | 13:51:13 | 1:48 | Incoming Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 2 | 465 | | 4 | 208 |
| 12/12/2010 | 13:55:53 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 2 | 208 | | | |
| 12/12/2010 | 14:31:00 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132546483 | Detroit1 | 5 | 164 | | 5 | 164 |
| 12/12/2010 | 15:37:00 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139482796 | Detroit1 | 5 | 164 | | 5 | 164 |
| 12/12/2010 | 15:46:43 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/12/2010 | 16:11:02 | 12:02 | Incoming Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | | | | | |
| 12/12/2010 | 16:25:22 | 1:07 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | 3134249573 | Detroit1 | 3 | 250 | | 3 | 250 |
| 12/12/2010 | 16:27:45 | 1:15 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 235 | | 1 | 236 |
| 12/12/2010 | 16:58:54 | 2:32 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3132139170 | Detroit1 | 1 | 217 | | 1 | 217 |
| 12/12/2010 | 17:02:51 | 0:55 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 1 | 217 | | 1 | 217 |
| 12/12/2010 | 17:33:12 | 0:11 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 1 | 217 | | 1 | 217 |
| 12/12/2010 | 17:36:22 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 1 | 217 | | 2 | 235 |
| 12/12/2010 | 17:36:43 | 2:23 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | 3139326611 | Detroit2 | | | | 2 | 235 |
| 12/12/2010 | 18:11:13 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3139326611 | Detroit2 | 1 | 465 | | 2 | 465 |
| 12/12/2010 | 18:12:31 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 12/12/2010 | 18:24:43 | 0:37 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | 3139326611 | Detroit2 | 3 | 465 | | 3 | 465 |

**Page 91 of 667**

**metroPCS®**  Call Details

Records for Target Number: 3134126845

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2010 | 18:25:30 | 0:36 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:27:09 | 0:36 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:28:02 | 0:44 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:29:03 | 0:43 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:31:12 | 1:56 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:31:46 | 1:22 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:33:15 | 0:37 | Outgoing Call | 4249573 | 3134249573 | Answered | Call Waiting | 3137531168 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:50:38 | 0:05 | Outgoing Call | 3137531168 | 3137531168 | Answered | Call Waiting Call Back | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:50:46 | 0:06 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:50:54 | 0:06 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:52:11 | 0:05 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:52:21 | 0:11 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:52:50 | 0:05 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:53:07 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:53:08 | 0:07 | Outgoing Call | 3137531168 | 3137531168 | Answered | Call FWD - Busy | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:53:29 | 0:22 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 16:53:57 | 0:04 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:54:04 | 0:04 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:54:11 | 0:05 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:54:20 | 1:44 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:56:17 | 0:09 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:56:40 | 0:04 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 18:56:49 | 0:28 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 19:01:17 | 0:04 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 19:02:29 | 0:26 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137531168 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 19:05:43 | 1:00 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137531168 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 19:07:36 | 1:03 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 19:08:04 | 1:58 | Outgoing Call | 7344442180 | 7344442180 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 19:08:05 | 0:33 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/12/2010 | 19:08:47 | 1:17 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 19:09:04 | 0:59 | Outgoing Call | 3138089144 | 3138089144 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 19:09:34 | 9:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | 3 Way Call | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 19:10:10 | 5:42 | Outgoing Call | 3137421449 | 3137421449 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 19:16:02 | 28:28 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 19:27:55 | 0:10 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 19:43:30 | 9:23 | Incoming Call | | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 19:53:06 | 0:47 | Outgoing Call | 3137421449 | 3137421449 | Answered | Call Waiting | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 19:55:07 | 0:09 | Outgoing Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 20:49:21 | 2:14 | Outgoing Call | 7344442474 | 7344442474 | Answered | None | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 20:49:25 | 2:09 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 21:15:05 | 0:36 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 2 | 218 | | 3 | 465 |

Records for Target Number: 3134126845

metroPCS® Call Details

Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2010 | 21:30:52 | 11:47 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | | | | | | |
| 12/12/2010 | 22:26:30 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139482796 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 22:32:37 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 208 |
| 12/12/2010 | 22:47:17 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 22:49:28 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | | | | | |
| 12/12/2010 | 22:49:32 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | | | | | |
| 12/12/2010 | 22:49:47 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | | | | | |
| 12/12/2010 | 22:51:26 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 12/12/2010 | 22:51:40 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | | | | | |
| 12/12/2010 | 22:53:16 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 12/12/2010 | 22:53:49 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 12/12/2010 | 23:01:32 | 0:17 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 12/12/2010 | 23:08:16 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 12/12/2010 | 23:10:03 | 0:06 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | | | | | |
| 12/12/2010 | 23:10:11 | 0:07 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 23:10:28 | 0:05 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 23:10:35 | 0:05 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 23:10:44 | 0:11 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 23:11:38 | 0:42 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 23:12:27 | 0:05 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 23:12:34 | 0:35 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 23:12:36 | 0:34 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 23:13:13 | 0:09 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 23:13:25 | 0:11 | Incoming Call | 7113134126845 | 3139482796 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 23:13:57 | 0:07 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/12/2010 | 23:14:17 | 0:37 | Outgoing Call | 3125543727 | 3125543727 | Answered | None | | Detroit1 | 1 | 465 | | 1 | 465 |
| 12/12/2010 | 23:15:03 | 0:05 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 1 | 465 | | 1 | 465 |
| 12/12/2010 | 23:15:14 | 0:06 | Outgoing Call | 3139482796 | 3139482796 | Answered | | | Detroit1 | 3 | 465 | | 4 | 188 |
| 12/12/2010 | 23:15:32 | 0:05 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/12/2010 | 23:15:46 | 0:11 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/12/2010 | 23:16:05 | 0:11 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/12/2010 | 23:16:20 | 0:07 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/12/2010 | 23:16:48 | 0:05 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/12/2010 | 23:17:24 | 0:11 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/12/2010 | 23:18:57 | 0:07 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 188 | | 3 | 188 |
| 12/12/2010 | 23:23:30 | 0:05 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 1 | 173 | | 1 | 173 |
| 12/12/2010 | 23:26:49 | 0:04 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 1 | 401 | | 1 | 401 |
| 12/13/2010 | 23:43:19 | 0:26 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/13/2010 | 00:13:32 | 1:23 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 1 | 164 | | 1 | 151 |
| 12/13/2010 | 00:15:09 | 10:37 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 3 | 208 | | 3 | 208 |

Records for Target Number: 3134126845

# metroPCS® Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Case Number | Status | Special Features | CallerID | Beg. Switch | Beg. Sector | Beg. Tower | End. Switch | End. Sector | End. Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2010 | 00:22:32 | 0:05 | Outgoing Call | 3138089144 | 3138089144 | Answered | 3 Way Call | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/13/2010 | 00:23:26 | 0:06 | Outgoing Call | 3138089144 | 3138089144 | Answered | 3 Way Call | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/13/2010 | 00:31:29 | 7:46 | Incoming Call | 3134126845 | | Answered | Call Waiting | | Detroit1 | 3 | 465 | | 1 | 465 |
| 12/13/2010 | 00:37:23 | 3:50 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | 3134249573 | Detroit1 | 1 | 465 | | 3 | 465 |
| 12/13/2010 | 00:41:27 | 1:38 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3137421449 | Detroit1 | 3 | 465 | | 4 | 188 |
| 12/13/2010 | 00:50:49 | 0:24 | Incoming Call | 3134126845 | | Answered | None | | Detroit1 | 5 | 164 | | 5 | 164 |
| 12/13/2010 | 00:51:28 | 1:17 | Outgoing Call | 3134126845 | | Answered | None | 3137421449 | Detroit1 | 6 | 469 | | 6 | 469 |
| 12/13/2010 | 01:08:57 | 0:56 | Incoming Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/13/2010 | 01:15:36 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/13/2010 | 01:18:11 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/13/2010 | 01:30:03 | 1:55 | Incoming Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 5 | 401 | | | |
| 12/13/2010 | 01:32:02 | 1:37 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/13/2010 | 05:55:53 | 0:47 | Incoming Call | 3134126845 | | Answered | None | | Detroit1 | 1 | 217 | | 3 | 217 |
| 12/13/2010 | 07:28:46 | 0:31 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/13/2010 | 07:35:36 | 1:46 | Incoming Call | 3139482796 | 3139482796 | Answered | None | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/13/2010 | 07:38:07 | 1:26 | Outgoing Call | 3134126845 | | Answered | None | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/13/2010 | 08:24:22 | 2:27 | Outgoing Call | 3134126845 | | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/13/2010 | 08:35:42 | 0:04 | Outgoing Call | 3134126845 | | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/13/2010 | 08:36:50 | 0:05 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/13/2010 | 08:38:21 | 0:30 | Incoming Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 4 | 445 | | 4 | 151 |
| 12/13/2010 | 08:45:44 | 2:01 | Incoming Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 4 | 445 | | 5 | 401 |
| 12/13/2010 | 08:50:25 | 9:30 | Outgoing Call | 3134126845 | | Answered | None | 3134524308 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/13/2010 | 09:34:54 | 0:36 | Outgoing Call | 3134126845 | | Answered | None | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/13/2010 | 09:40:26 | 1:19 | Incoming Call | 3134126845 | | Answered | None | 3139482796 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/13/2010 | 09:48:07 | 0:22 | Incoming Call | 3134126845 | | Answered | None | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/13/2010 | 09:55:04 | 0:05 | Outgoing Call | 3138087576 | 3138087576 | Answered | None | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/13/2010 | 09:55:20 | 0:04 | Outgoing Call | 3138087576 | 3138087576 | Answered | None | | Detroit1 | 2 | 151 | | 2 | 151 |
| 12/13/2010 | 09:55:37 | 0:35 | Outgoing Call | 6797882284 | 3139788284 | Answered | None | | Detroit1 | 5 | 151 | | 5 | 151 |
| 12/13/2010 | 09:56:22 | 0:30 | Outgoing Call | 6764682220 | 3136468220 | Answered | None | | Detroit1 | 5 | 151 | | 5 | 151 |
| 12/13/2010 | 09:57:53 | 0:08 | Outgoing Call | 3138087576 | 3138087576 | Answered | None | | Detroit1 | 3 | 151 | | 3 | 151 |
| 12/13/2010 | 09:58:49 | 0:36 | Outgoing Call | 3139788284 | 3139788284 | Answered | None | | Detroit1 | 3 | 151 | | 3 | 151 |
| 12/13/2010 | 09:59:51 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134249573 | Detroit1 | 2 | 156 | | 1 | 146 |
| 12/13/2010 | 10:00:00 | 0:00 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call FWD - Busy | 3134249573 | Detroit1 | 1 | 543 | | 1 | 146 |
| 12/13/2010 | 10:00:36 | 0:05 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | 3134249573 | Detroit1 | | | | | |
| 12/13/2010 | 10:00:38 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | 1 | 146 | | 1 | 146 |
| 12/13/2010 | 10:00:54 | 0:29 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | 3134249573 | Detroit1 | | | | | |
| 12/13/2010 | 10:08:13 | 4:30 | Outgoing Call | 7344442736 | 7344442736 | Answered | Outside Home Switch | | Detroit2 | | | | 1 | 146 |
| 12/13/2010 | 10:08:06 | 4:34 | Incoming Call | 3134126845 | | Answered | Outside Home Switch | 3125543727 | Detroit1 | 3 | 151 | | 1 | 445 |
| 12/13/2010 | 10:12:25 | 0:25 | Incoming Call | 3134126845 | | Answered | Call Waiting | 3134249573 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/13/2010 | 10:13:13 | 0:22 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 6 | 148 | | 6 | 148 |

30 of 195

**Page 94 of 667**

Records for Target Number: 3134126845

metroPCS — Call Details

**Search Number: 3134126845    Search Dates: 12/1/2010 – 5/10/2011**

| Date | Time | Duration | DR* | Dialed Number | Dial Number | Status | Special Features | CallerID | Beginning Cell Switch ID | Sector/Tower | Ending Cell Switch | Sector/Tower |
|------|------|----------|-----|---------------|-------------|--------|------------------|----------|--------------------------|--------------|--------------------|--------------|
| 12/13/2010 | 10:24:47 | 3:56 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 / 145 | | 2 / 127 |
| 12/13/2010 | 10:31:18 | 8:25 | Outgoing Call | 3134249573 | 3134249573 | Answered | Call Waiting | 3139788284 | Detroit1 | 6 / 469 | | 5 / 164 |
| 12/13/2010 | 10:36:06 | 0:31 | Incoming Call | | 3134126845 | Answered | None | 3139482736 | Detroit1 | 3 / 164 | | 3 / 164 |
| 12/13/2010 | 10:37:21 | 0:26 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3139482736 | Detroit1 | 3 / 164 | | 3 / 168 |
| 12/13/2010 | 10:42:44 | 0:50 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 7015098586 | Detroit1 | 1 / 445 | | 3 / 164 |
| 12/13/2010 | 10:52:13 | 0:09 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 1 / 418 | | 1 / 445 |
| 12/13/2010 | 11:31:48 | 1:19 | Incoming Call | | 3134126845 | Answered | None | 5862481054 | Detroit1 | 2 / 117 | | 1 / 418 |
| 12/13/2010 | 11:35:19 | 0:36 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139788284 | Detroit1 | 1 / 538 | | 2 / 117 |
| 12/13/2010 | 12:37:33 | 25:38 | Incoming Call | | 3134126845 | Answered | None | 3137095586 | Detroit1 | 3 / 538 | | 1 / 538 |
| 12/13/2010 | 12:38:27 | 0:45 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 3 / 538 | | 3 / 538 |
| 12/13/2010 | 12:44:04 | 0:06 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 5862481054 | Detroit1 | 1 / 538 | | 3 / 538 |
| 12/13/2010 | 12:49:25 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3134249573 | Detroit1 | 3 / 538 | | 3 / 538 |
| 12/13/2010 | 13:03:26 | 5:07 | Outgoing Call | 3137421449 | 3137421449 | Answered | Call Waiting | 3134249573 | Detroit1 | 1 / 538 | | 3 / 538 |
| 12/13/2010 | 13:04:56 | 0:24 | Incoming Call | | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 / 538 | | 3 / 538 |
| 12/13/2010 | 13:06:31 | 1:19 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 / 538 | | 3 / 538 |
| 12/13/2010 | 13:13:42 | 0:17 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3134249573 | Detroit1 | 3 / 538 | | 3 / 538 |
| 12/13/2010 | 13:20:15 | 0:04 | Incoming Call | | 3134126845 | Answered | None | 5862481054 | Detroit1 | 1 / 538 | | 3 / 538 |
| 12/13/2010 | 13:20:27 | 0:48 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 / 538 | | 3 / 538 |
| 12/13/2010 | 13:24:28 | 1:43 | Incoming Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | 1 / 258 |
| 12/13/2010 | 14:00:35 | 0:11 | Incoming Call | 7344442427 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 6 / 258 | | 1 / 258 |
| 12/13/2010 | 14:00:49 | 0:51 | Outgoing Call | 5862481054 | 5862481054 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 6 / 192 | | 6 / 192 |
| 12/13/2010 | 14:13:29 | 0:36 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 2 / 401 | | 4 / 401 |
| 12/13/2010 | 14:15:18 | 4:26 | Incoming Call | 3137427201 | 3137427201 | Answered | | | Detroit1 | 2 / 401 | | 6 / 401 |
| 12/13/2010 | 14:34:10 | 9:30 | Outgoing Call | 3137783300 | 3134126845 | Answered | None | | Detroit1 | 2 / 382 | | 2 / 382 |
| 12/13/2010 | 14:36:15 | 0:16 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 5 / 382 | | 3 / 217 |
| 12/13/2010 | 14:56:15 | 1:14 | Outgoing Call | 7344442154 | 3134126845 | Answered | Call Waiting | 3134249573 | Detroit1 | 2 / 261 | | 3 / 214 |
| 12/13/2010 | 14:56:29 | 1:04 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3137427201 | Detroit1 | 2 / 261 | | 1 / 214 |
| 12/13/2010 | 15:10:17 | 0:57 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | 2 / 261 |
| 12/13/2010 | 15:10:43 | 0:35 | Incoming Call | 3137531168 | 3137531168 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 / 465 | | 3 / 465 |
| 12/13/2010 | 15:15:38 | 0:42 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | 8585139240 | Detroit1 | 3 / 465 | | 3 / 465 |
| 12/13/2010 | 15:16:23 | 0:25 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 3 / 465 | | 1 / 465 |
| 12/13/2010 | 15:16:25 | 0:24 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 2 / 465 | | 2 / 465 |
| 12/13/2010 | 15:17:02 | 0:36 | Incoming Call | 3137531168 | 3137531168 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 2 / 465 | | 2 / 465 |
| 12/13/2010 | 15:17:18 | 0:04 | Outgoing Call | 7344442464 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | 2 / 465 | | 3 / 465 |
| 12/13/2010 | 15:17:46 | 0:53 | Incoming Call | 3137531168 | 3137531168 | Answered | Outside Home Switch | | Detroit1 | | | 1 / 188 |
| 12/13/2010 | 15:17:51 | 0:50 | Incoming Call | 3137531168 | 3137531168 | Answered | Outside Home Switch | 3138326611 | Detroit2 | | | |
| 12/13/2010 | 15:18:46 | 1:01 | Outgoing Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 2 / 465 | | 2 / 465 |
| 12/13/2010 | 15:21:23 | 0:59 | Outgoing Call | 3137531168 | 3137531168 | Answered | Outside Home Switch | 3138326611 | Detroit1 | 2 / 465 | | 2 / 465 |
| 12/13/2010 | 15:21:26 | 0:57 | Incoming Call | 7344442357 | 7344442357 | Answered | None | | Detroit2 | 3 / 465 | | 3 / 465 |
| 12/13/2010 | 15:24:39 | 13:26 | Outgoing Call | 5862481054 | 5862481054 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 / 188 | | 2 / 465 |

*DR = Direction

Records for Target Number: 3134126845

metroPCS® Call Details

Search Number: 3134126845 Search Dates: 12/11/2010 - 5/10/2011

| Date | Time | Duration | DIR. | Dialed Number | Destination Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2010 | 15:44:00 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8157879520 | Detroit1 | 2 | 465 | Detroit1 | 2 | 465 |
| 12/13/2010 | 16:16:33 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply |  | Detroit1 |  |  |  |  |  |
| 12/13/2010 | 16:20:40 | 0:15 | Outgoing Call | 3134126845 | 3134249573 | Answered | None | 3137531168 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/13/2010 | 16:31:23 | 0:57 | Outgoing Call | 3137531168 | 3137531168 | Answered | None |  | Detroit1 | 3 | 445 | Detroit1 | 5 | 401 |
| 12/13/2010 | 16:37:25 | 1:16 | Incoming Call | 3137531168 | 3137531168 | Answered | None |  | Detroit1 | 3 | 172 | Detroit1 | 3 | 172 |
| 12/13/2010 | 16:39:37 | 1:11 | Outgoing Call |  | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 | 172 | Detroit1 | 5 | 401 |
| 12/13/2010 | 16:41:11 | 0:34 | Outgoing Call | 3137783300 | 3137783300 | Answered | None |  | Detroit1 | 3 | 172 | Detroit1 | 3 | 172 |
| 12/13/2010 | 16:42:01 | 0:36 | Incoming Call | 3139488279 | 3139488279 | Answered | None |  | Detroit1 | 3 | 401 | Detroit1 | 4 | 401 |
| 12/13/2010 | 16:42:45 | 0:33 | Incoming Call |  | 3134126845 | Answered | None | 3139488279 | Detroit1 | 4 | 401 | Detroit1 | 4 | 401 |
| 12/13/2010 | 16:43:26 | 1:32 | Outgoing Call | 3137428170 | 3137428170 | Answered | None |  | Detroit1 | 3 | 172 | Detroit1 | 3 | 172 |
| 12/13/2010 | 16:45:05 | 0:33 | Outgoing Call | 3137427201 | 3137427201 | Answered | None |  | Detroit1 | 3 | 172 | Detroit1 | 3 | 172 |
| 12/13/2010 | 16:46:19 | 0:49 | Incoming Call | 3137531168 | 3137531168 | Answered | None |  | Detroit1 | 3 | 172 | Detroit1 | 3 | 172 |
| 12/13/2010 | 16:50:17 | 0:17 | Outgoing Call | 3137531168 | 3137531168 | Answered | None |  | Detroit1 | 3 | 172 | Detroit1 | 3 | 172 |
| 12/13/2010 | 17:29:29 | 1:51 | Incoming Call |  | 3134126845 | Answered | None |  | Detroit1 | 5 | 172 | Detroit1 | 5 | 172 |
| 12/13/2010 | 17:30:46 | 0:04 | Incoming Call |  | 3134126845 | Answered | None | 3137531168 | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 12/13/2010 | 17:31:03 | 1:32 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 6 | 400 | Detroit1 | 6 | 400 |
| 12/13/2010 | 17:33:52 | 0:28 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting |  | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/13/2010 | 18:15:09 | 1:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3137428170 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/13/2010 | 18:30:46 | 0:04 | Outgoing Call | 3134240100 | 3134240100 | Answered | Call FWD - No Reply | 3137783300 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/13/2010 | 18:23:44 | 0:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 8685139240 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/13/2010 | 18:26:39 | 4:38 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply |  | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/13/2010 | 18:27:01 | 0:02 | Outgoing Call |  | 3134126845 | Answered | None | 3139269493 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/13/2010 | 18:44:33 | 2:40 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/13/2010 | 18:44:36 | 0:04 | Incoming Call |  | 3134126845 | Answered | Call Waiting |  | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/13/2010 | 18:47:34 | 0:36 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/13/2010 | 18:48:56 | 0:18 | Outgoing Call | 4249573 | 3134249573 | Answered | Call FWD - No Reply | 7348234722 | Detroit1 | 3 | 208 | Detroit1 | 2 | 208 |
| 12/13/2010 | 18:49:53 | 0:32 | Outgoing Call | 4249573 | 3134249573 | Answered | None |  | Detroit1 | 3 | 202 | Detroit1 | 2 | 202 |
| 12/13/2010 | 18:51:48 | 0:43 | Outgoing Call | 3134524308 | 3134524308 | Answered | None |  | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 12/13/2010 | 18:55:10 | 1:11 | Outgoing Call |  | 3134126845 | Answered | None |  | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 12/13/2010 | 19:04:34 | 0:43 | Incoming Call |  | 3134126845 | Answered | None | 3134249573 | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 12/13/2010 | 19:18:23 | 0:03 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 3134524308 | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 12/13/2010 | 19:23:25 | 2:11 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 5862481054 | Detroit2 |  | 202 | Detroit2 |  | 202 |
| 3/2010 | 19:26:12 | 1:01 | Incoming Call | 7344442008 | 7344442008 | Answered | Outside Home Switch |  | Detroit2 | 3 | 202 | Detroit2 | 3 | 202 |
| 3/2010 | 19:36:38 | 1:18 | Incoming Call | 7344442172 | 7344442172 | Answered | Outside Home Switch | 3132543727 | Detroit2 | 2 | 202 | Detroit2 | 2 | 202 |
| 3/2010 | 19:53:38 | 4:50 | Incoming Call |  | 3134126845 | Answered | Outside Home Switch | 3132543727 | Detroit2 | 2 | 202 | Detroit2 | 2 | 202 |
| 3/2010 | 20:09:38 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 | 202 | Detroit1 | 3 | 202 |
| 3/2010 | 20:10:24 | 0:37 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137783300 | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 3/2010 | 20:10:28 | 0:35 | Incoming Call | 7344442699 | 7344442699 | Answered | Outside Home Switch |  | Detroit1 | 6 | 196 | Detroit1 | 6 | 196 |
| 3/2010 | 20:12:04 | 0:36 | Outgoing Call | 7344442288 | 7344442288 | Answered | Outside Home Switch | 3132543727 | Detroit2 | 6 | 196 | Detroit2 | 6 | 196 |

**Page 96 of 667**

Records for Target Number: 3134126845

**metroPCS Call Details**

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Special Features | Status | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2010 | 20:12:11 | 0:33 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | 3132543727 | Detroit1 | 6 | 196 | Detroit1 | 6 | 196 |
| 12/13/2010 | 20:19:37 | 0:33 | Outgoing Call | 7344442237 | 7344442237 | Outside Home Switch | Answered | | Detroit2 | | 196 | Detroit2 | 6 | 196 |
| 12/13/2010 | 20:19:44 | 0:29 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | 3132543727 | Detroit2 | 3 | 202 | Detroit2 | 6 | 196 |
| 12/13/2010 | 21:02:19 | 0:50 | Outgoing Call | 3132543727 | 3132543727 | | Answered | 3132543727 | Detroit1 | 6 | 196 | Detroit1 | 6 | 196 |
| 12/13/2010 | 21:04:25 | 0:16 | Outgoing Call | 3139482796 | 3139482796 | | Answered | | Detroit1 | 6 | 196 | Detroit1 | 6 | 196 |
| 12/13/2010 | 21:04:47 | 0:21 | Incoming Call | 7113134126845 | 3134126845 | | Answered | None | Detroit1 | 6 | 196 | Detroit1 | 6 | 196 |
| 12/13/2010 | 21:10:22 | 0:03 | Incoming Call | | 3134126845 | None | Answered | 3139482796 | Detroit1 | | | Detroit1 | | |
| 12/13/2010 | 21:30:21 | 7:00 | Incoming Call | | 3134126845 | Call FWD - No Reply | Answered | 9132139170 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/13/2010 | 21:37:33 | 1:11 | Outgoing Call | 3134126845 | 3134126845 | None | Answered | 3134249573 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/13/2010 | 21:37:35 | 1:10 | Incoming Call | 7113134126845 | 3134126845 | None | Answered | | Detroit1 | 3 | 208 | Detroit1 | 3 | 208 |
| 12/13/2010 | 21:59:01 | 1:02 | Outgoing Call | 3134126845 | 3134126845 | Call FWD - Busy | Answered | 3134126845 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/13/2010 | 21:59:06 | 0:59 | Incoming Call | 7344442525 | 7344442525 | Outside Home Switch | Answered | | Detroit2 | | | Detroit2 | | |
| 12/13/2010 | 22:24:10 | 6:52 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | 3133043122 | Detroit2 | 3 | 465 | Detroit2 | 3 | 465 |
| 12/13/2010 | 22:24:18 | 6:47 | Outgoing Call | 7344442846 | 7344442846 | Outside Home Switch | Answered | | Detroit1 | | | Detroit1 | | |
| 12/13/2010 | 22:24:24 | 0:06 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | 3132861596 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/14/2010 | 00:03:20 | 1:02 | Outgoing Call | 7344442241 | 7344442241 | Outside Home Switch | Answered | 3139482796 | Detroit2 | | | Detroit2 | | |
| 12/14/2010 | 00:03:26 | 1:00 | Incoming Call | | 3134126845 | Call FWD - Busy | Answered | 3132861596 | Detroit2 | 5 | 401 | Detroit2 | 5 | 401 |
| 12/14/2010 | 01:19:33 | 0:05 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | | Detroit1 | 6 | 469 | Detroit1 | 6 | 469 |
| 12/14/2010 | 01:19:51 | 0:05 | Outgoing Call | 3138089144 | 3138089144 | None | Answered | | Detroit1 | 6 | 469 | Detroit1 | 6 | 469 |
| 12/14/2010 | 08:01:22 | 1:33 | Outgoing Call | 7344442955 | 7344442955 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/14/2010 | 08:01:23 | 1:34 | Incoming Call | 7113134126845 | 3134126845 | Outside Home Switch | Answered | 3139326611 | Detroit1 | | | Detroit1 | | |
| 12/14/2010 | 08:07:09 | 0:04 | Outgoing Call | 7344442604 | 7344442604 | Outside Home Switch | Answered | | Detroit2 | | | Detroit2 | | |
| 12/14/2010 | 08:08:44 | 3:29 | Incoming Call | | 3134126845 | Call FWD - No Reply | Answered | | Detroit2 | | | Detroit2 | | |
| 12/14/2010 | 08:08:53 | 3:19 | Outgoing Call | 3139482796 | 3139482796 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/14/2010 | 08:35:20 | 0:28 | Outgoing Call | 3134240100 | 3134240100 | None | Answered | 3139326611 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/14/2010 | 08:38:45 | 0:43 | Outgoing Call | 3139326611 | 3139326611 | None | Answered | | Detroit1 | 5 | 208 | Detroit1 | 5 | 208 |
| 12/14/2010 | 08:43:30 | 1:32 | Outgoing Call | | 3134126845 | None | Answered | | Detroit1 | 5 | 193 | Detroit1 | 5 | 193 |
| 12/14/2010 | 08:44:40 | 0:19 | Incoming Call | 7113134126845 | 3134126845 | None | Answered | 3134249573 | Detroit1 | 3 | 382 | Detroit1 | 3 | 382 |
| 12/14/2010 | 08:45:19 | 6:46 | Incoming Call | | 3134126845 | Call Waiting | Answered | | Detroit1 | 3 | 382 | Detroit1 | 3 | 382 |
| 12/14/2010 | 09:08:11 | 0:29 | Incoming Call | | 3134126845 | | Answered | | Detroit1 | 1 | 188 | Detroit1 | 1 | 188 |
| 12/14/2010 | 09:20:48 | 0:43 | Outgoing Call | 3137402050 | 3137402050 | None | Answered | | Detroit1 | 5 | 445 | Detroit1 | 5 | 445 |
| 12/14/2010 | 09:34:49 | 15:39 | Outgoing Call | 3138089144 | 3138089144 | None | Answered | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/14/2010 | 09:37:44 | 0:33 | Incoming Call | | 3134126845 | None | Answered | 3134249573 | Detroit1 | 5 | 173 | Detroit1 | 5 | 173 |
| 12/14/2010 | 10:09:41 | 0:22 | Outgoing Call | 3137428170 | 3137428170 | 3 Way Call | Answered | | Detroit1 | 5 | 173 | Detroit1 | 5 | 173 |
| 12/14/2010 | 10:10:25 | 0:07 | Outgoing Call | 3138089144 | 3138089144 | None | Answered | | Detroit1 | 3 | 401 | Detroit1 | 3 | 401 |
| 12/14/2010 | 10:10:57 | 0:33 | Outgoing Call | 3138089144 | 3138089144 | None | Answered | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/14/2010 | 10:11:44 | 0:35 | Outgoing Call | 3138089144 | 3138089144 | None | Answered | | Detroit1 | 3 | 401 | Detroit1 | 3 | 401 |
| 12/14/2010 | 10:11:53 | 0:23 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - Busy | Answered | 3138089144 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/14/2010 | 10:12:27 | 0:57 | Outgoing Call | 3134126845 | 3134126845 | None | Answered | | Detroit1 | | | Detroit1 | | |
| 12/14/2010 | 10:12:28 | 0:56 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - Busy | Answered | 3134126845 | Detroit1 | 3 | 445 | Detroit1 | 3 | 445 |
| 12/14/2010 | 10:13:27 | 0:34 | Outgoing Call | 2489291014 | 2489291014 | None | Answered | | Detroit1 | | | Detroit1 | | |

Records for Target Number: 3134126845

**metroPCS®**

Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2010 | 10:15:16 | 0:05 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 2 | 151 | | 2 | 151 |
| 12/14/2010 | 10:15:34 | 0:12 | Incoming Call | | 3134126845 | Answered | None | 2489291014 | Detroit1 | 2 | 151 | | 2 | 151 |
| 12/14/2010 | 10:19:46 | 0:28 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | | Detroit1 | 2 | 444 | | 3 | 444 |
| 12/14/2010 | 10:21:38 | 0:57 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 444 | | 3 | 444 |
| 12/14/2010 | 10:40:48 | 0:20 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 3 | 444 | | 4 | 151 |
| 12/14/2010 | 10:48:37 | 2:18 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/14/2010 | 10:55:52 | 0:21 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | 3134249573 | Detroit1 | 3 | 401 | | 3 | 401 |
| 12/14/2010 | 11:05:26 | 2:39 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/14/2010 | 11:10:56 | 0:26 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139526611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/14/2010 | 11:10:56 | 0:30 | Outgoing Call | 7344442852 | 7344442852 | Answered | Outside Home Switch | 3132543727 | Detroit2 | 5 | 173 | | 5 | 173 |
| 12/14/2010 | 11:12:28 | 0:18 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 12/14/2010 | 11:14:39 | 1:18 | Incoming Call | | 3134126845 | Answered | None | 3139482796 | Detroit1 | 5 | 173 | | 5 | 173 |
| 12/14/2010 | 11:47:55 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139482796 | Detroit1 | 5 | 173 | | 6 | 173 |
| 12/14/2010 | 11:58:59 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8157879520 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/14/2010 | 12:05:32 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 186 | | 3 | 186 |
| 12/14/2010 | 12:36:16 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 2 | 186 | | 2 | 186 |
| 12/14/2010 | 12:49:44 | 0:58 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/14/2010 | 12:52:16 | 0:09 | Outgoing Call | 3132543727 | 3132543727 | Answered | | | Detroit1 | 2 | 151 | | 2 | 151 |
| 12/14/2010 | 12:52:33 | 0:18 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137483661 | Detroit1 | 1 | 151 | | 1 | 151 |
| 12/14/2010 | 12:52:35 | 0:17 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 12/14/2010 | 12:52:56 | 0:24 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 1 | 151 | | 1 | 151 |
| 12/14/2010 | 12:57:30 | 0:23 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 12/14/2010 | 12:57:48 | 0:39 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137402050 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/14/2010 | 12:58:39 | 1:37 | Outgoing Call | 4251460 | 3134251460 | Answered | Call FWD - No Reply | | Detroit1 | 1 | 151 | | 4 | 151 |
| 12/14/2010 | 13:05:56 | 0:33 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/14/2010 | 13:10:44 | 0:22 | Outgoing Call | 3134251460 | 3134251460 | Answered | None | 3134251460 | Detroit1 | 4 | 151 | | 2 | 151 |
| 12/14/2010 | 13:11:17 | 0:19 | Outgoing Call | 3134251460 | 3134251460 | Answered | None | | Detroit1 | 4 | 132 | | 5 | 132 |
| 12/14/2010 | 13:14:21 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132545946 | Detroit1 | 5 | 148 | | 5 | 148 |
| 12/14/2010 | 13:15:50 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132545946 | Detroit1 | 2 | 445 | | 2 | 445 |
| 12/14/2010 | 13:19:31 | 0:12 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 5 | 445 | | 1 | 445 |
| 12/14/2010 | 13:20:21 | 0:25 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/14/2010 | 13:21:00 | 1:41 | Incoming Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/14/2010 | 13:37:59 | 0:41 | Incoming Call | | 3134126845 | Answered | None | 3137483661 | Detroit1 | 5 | 401 | | 4 | 151 |
| 12/14/2010 | 13:46:37 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/14/2010 | 13:52:47 | 0:44 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/14/2010 | 13:55:40 | 2:17 | Incoming Call | 7113134126845 | 3137531168 | Answered | Call FWD - No Reply | | Detroit1 | 1 | 445 | | 5 | 445 |
| 12/14/2010 | 13:55:13 | 0:30 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 1 | 445 | | 5 | 401 |
| 12/14/2010 | 13:55:50 | 0:27 | Incoming Call | 3137531168 | 3137531168 | Answered | Call Waiting | 3137421449 | Detroit1 | 3 | 401 | | 3 | 401 |
| 12/14/2010 | 13:56:01 | 11:28 | Incoming Call | | 3134126845 | Answered | 3 Way Call | | Detroit1 | 3 | 401 | | 3 | 401 |
| 12/14/2010 | 14:08:13 | 0:36 | Outgoing Call | 3134524308 | 3134524308 | Answered | Call Waiting | 3134249573 | Detroit1 | 6 | 414 | | 5 | 382 |

34 of 195

**Page 98 of 667**

Records for Target Number: 3134126845

# metroPCS® Call Details

**Search Number:** 3134126845  **Search Dates:** 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2010 | 14:11:49 | 1:23 | Incoming Call | | 3134126845 | Answered | | 3132189831 | Detroit1 | 2 | 214 | | 2 | 214 |
| 12/14/2010 | 14:36:55 | 0:42 | Incoming Call | | 3134126845 | Answered | Call Waiting | 5862481054 | Detroit1 | 1 | 217 | | 1 | 217 |
| 12/14/2010 | 14:37:21 | 0:36 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137402050 | Detroit1 | 1 | 217 | | 1 | 217 |
| 12/14/2010 | 14:53:22 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137402050 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/14/2010 | 15:03:02 | 0:20 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134016223 | Detroit1 | 4 | 186 | | 4 | 186 |
| 12/14/2010 | 15:26:56 | 0:04 | Incoming Call | 7344442107 | 3134126845 | Answered | Call FWD - No Reply | 8157879520 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/14/2010 | 16:35:53 | 0:04 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | 5 | 401 |
| 12/14/2010 | 16:18:10 | 0:30 | Outgoing Call | 3132861596 | 3132861596 | Answered | | 3139326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/14/2010 | 16:18:12 | 0:26 | Incoming Call | 2514711195 | 2514711195 | Answered | | | Detroit1 | 3 | 401 | | 2 | 401 |
| 12/14/2010 | 16:23:51 | 0:48 | Outgoing Call | 7113134126845 | 2514711195 | Answered | | 3139157187 | Detroit1 | 3 | 172 | | 4 | 186 |
| 12/14/2010 | 16:25:48 | 7:30 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/14/2010 | 16:47:25 | 0:24 | Incoming Call | 2514711195 | 2514711195 | Answered | Call FWD - No Reply | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/14/2010 | 16:47:46 | 0:15 | Outgoing Call | 7113134126845 | 3134126845 | Answered | | 7348234722 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/14/2010 | 16:48:08 | 3:14 | Incoming Call | 3137531168 | 3137531168 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/14/2010 | 16:56:45 | 0:02 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2515812191 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/14/2010 | 17:13:17 | 1:43 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/14/2010 | 17:24:00 | 1:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/14/2010 | 17:24:07 | 0:05 | Incoming Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | | | | 3 | 465 |
| 12/14/2010 | 17:24:20 | 3:56 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/14/2010 | 17:27:34 | 0:03 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call Waiting | 2486592168 | Detroit1 | 3 | 188 | | 3 | 188 |
| 12/14/2010 | 17:28:36 | 0:18 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 8585139240 | Detroit1 | 3 | 172 | | 6 | 172 |
| 12/14/2010 | 17:35:30 | 0:46 | Outgoing Call | 7344442484 | 7344442484 | Answered | None | 2486592168 | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/14/2010 | 17:35:32 | 0:42 | Outgoing Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 2246537000 | Detroit1 | 5 | 208 | | 5 | 208 |
| 12/14/2010 | 17:46:49 | 0:39 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/14/2010 | 17:49:41 | 0:06 | Incoming Call | 3134126845 | 3134126845 | Answered | | | Detroit2 | 2 | 226 | | 2 | 226 |
| 12/14/2010 | 17:52:09 | 0:23 | Outgoing Call | 7113134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 218 | | | |
| 12/14/2010 | 17:57:12 | 0:03 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 3 | 250 | | 3 | 250 |
| 12/14/2010 | 17:58:36 | 0:54 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 4 | 217 | | 4 | 217 |
| 12/14/2010 | 18:00:12 | 2:02 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 4 | 217 | | 4 | 217 |
| 12/14/2010 | 20:11:42 | 0:40 | Outgoing Call | 3137402050 | 3137402050 | Answered | | 3134249573 | Detroit1 | 4 | 217 | | 4 | 217 |
| 12/14/2010 | 22:15:14 | 0:40 | Outgoing Call | 7113134126845 | 3134249573 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 4 | 217 | | 4 | 217 |
| 12/14/2010 | 18:02:37 | 8:32 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 217 | | 4 | 217 |
| 12/14/2010 | 18:11:20 | 1:44 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 466 | | 3 | 465 |
| 12/14/2010 | 18:45:40 | 0:24 | Outgoing Call | 5862481054 | 5862481054 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 1 | 401 | | 1 | 401 |
| 12/14/2010 | 18:50:34 | 0:02 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/14/2010 | 19:00:05 | 3:49 | Incoming Call | | | | | | | 5 | 401 | | 5 | 401 |
| 12/14/2010 | 19:04:31 | 0:05 | Incoming Call | | | | | | | | | | | |
| 12/14/2010 | 22:20:53 | 0:06 | Incoming Call | | | | | | | | | | | |
| 12/14/2010 | 22:20:59 | 2:00 | Outgoing Call | | | | | | | | | | | |
| 12/14/2010 | 22:41:09 | 0:49 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | | | | | | |

**Page 99 of 667**

Records for Target Number: 3134126845

**metroPCS®**  Call Details

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Target Number | Status | Special Features | CallerID | Beginning Cell | | | Ending Cell | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Switch | Sector | Tower | Switch | Sector | Tower |
| 12/14/2010 | 23:35:00 | 0:38 | Outgoing Call | 5862481054 | 5862481054 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/14/2010 | 23:35:44 | 0:36 | Outgoing Call | 4249573 | 3134249573 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/14/2010 | 23:38:29 | 1:45 | Incoming Call | | 3134126845 | Answered | | 5862481054 | Detroit1 | 5 | 173 | | 1 | 173 |
| 12/14/2010 | 23:43:34 | 0:42 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 173 | | 1 | 173 |
| 12/14/2010 | 23:53:46 | 0:46 | Outgoing Call | 7344442567 | 7344442567 | Answered | Outside Home Switch | 5862481054 | Detroit1 | 6 | 173 | | 1 | 173 |
| 12/14/2010 | 23:53:48 | 0:44 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | | | | | | |
| 12/15/2010 | 00:22:51 | 0:31 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/15/2010 | 01:21:25 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | | | | | | |
| 12/15/2010 | 01:25:13 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 208 | 208 | 4 | 193 |
| 12/15/2010 | 01:26:26 | 7:21 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/15/2010 | 01:27:55 | 0:03 | Outgoing Call | 7113134126845 | 3139326611 | Answered | | | Detroit2 | | | | | |
| 12/15/2010 | 01:46:02 | 1:24 | Outgoing Call | 3133711217 | 3133711217 | Answered | Call Waiting | | Detroit1 | 4 | 193 | 193 | 1 | 401 |
| 12/15/2010 | 01:48:14 | 0:35 | Outgoing Call | 3133711217 | 3133711217 | Answered | | | Detroit1 | 6 | 208 | 208 | 3 | 208 |
| 12/15/2010 | 03:18:46 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 5 | 151 | 151 | 5 | 401 |
| 12/15/2010 | 06:52:19 | 1:01 | Outgoing Call | 7344442983 | 7344442983 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | 173 | 173 | | 173 |
| 12/15/2010 | 06:46:22 | 0:58 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/15/2010 | 07:22:57 | 0:06 | Incoming Call | | 3134126845 | Answered | | | | | | | | |
| 12/15/2010 | 07:24:12 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/15/2010 | 07:24:53 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 3 | 465 | 465 | 3 | 465 |
| 12/15/2010 | 07:25:03 | 0:29 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/15/2010 | 07:25:06 | 0:25 | Outgoing Call | 7344442681 | 7344442681 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/15/2010 | 08:23:17 | 0:04 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | | | | | | |
| 12/15/2010 | 08:31:37 | 0:41 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 465 | 465 | 3 | 465 |
| 12/15/2010 | 08:32:55 | 0:28 | Incoming Call | 7113134126845 | 3139326611 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/15/2010 | 08:34:14 | 0:49 | Outgoing Call | 3133669110 | 3133669110 | Answered | None | 3174402050 | Detroit1 | 3 | 465 | 465 | 3 | 465 |
| 12/15/2010 | 08:39:27 | 0:03 | Incoming Call | | 3134126845 | Answered | None | 3139482796 | Detroit1 | 3 | 465 | 465 | 3 | 465 |
| 12/15/2010 | 08:44:57 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 465 | 465 | 3 | 465 |
| 12/15/2010 | 08:46:28 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3132189881 | Detroit1 | 3 | 465 | 465 | 3 | 465 |
| 12/15/2010 | 09:10:55 | 0:37 | Incoming Call | 7113134126845 | 3139326611 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 3 | 465 | 465 | 3 | 465 |
| 12/15/2010 | 09:14:42 | 21:46 | Outgoing Call | 7344442039 | 7344442039 | Answered | Outside Home Switch | | Detroit1 | | | | | |
| 12/15/2010 | 09:14:45 | 21:43 | Incoming Call | 7344442481 | 7344442481 | Answered | Outside Home Switch | | Detroit1 | 5 | 382 | 382 | 2 | 382 |
| 12/15/2010 | 09:30:53 | 0:28 | Incoming Call | | 3134126845 | Answered | Call Waiting | | | | | | | |
| 12/15/2010 | 09:30:54 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 154 | 154 | 4 | 151 |
| 12/15/2010 | 09:37:19 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139482796 | Detroit1 | 4 | 151 | 151 | 4 | 151 |
| 12/15/2010 | 09:37:27 | 124:31 | Outgoing Call | 7344442039 | 7344442039 | Answered | Call FWD - No Reply | 3132189881 | Detroit1 | | | | | |
| 12/15/2010 | 09:37:31 | 124:30 | Incoming Call | 7344442039 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/15/2010 | 09:45:18 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 151 | 151 | 2 | 121 |
| 12/15/2010 | 10:29:30 | 0:34 | Incoming Call | | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 401 | 401 | 5 | 401 |
| 12/15/2010 | 10:51:03 | 0:08 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3139781862 | Detroit1 | 1 | 185 | 185 | 1 | 185 |
| 12/15/2010 | 11:37:12 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 147 | 147 | 2 | 396 |
| 12/15/2010 | 11:49:34 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 1 | 146 | 146 | 3 | 151 |

metroPCS® Call Details

**Search Number: 3134128845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2010 | 11:59:03 | 0:20 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/15/2010 | 12:03:16 | 0:34 | Outgoing Call | | | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/15/2010 | 12:04:01 | 0:27 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 5 | 444 | | 3 | 164 |
| 12/15/2010 | 12:23:48 | 1:00 | Incoming Call | 2489291014 | 2489291014 | Answered | None | | Detroit1 | 2 | 444 | | 2 | 444 |
| 12/15/2010 | 12:23:51 | 0:39 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139482796 | Detroit1 | 3 | 444 | | 2 | 444 |
| 12/15/2010 | 12:24:51 | 0:19 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 2 | 444 | | 2 | 444 |
| 12/15/2010 | 12:28:01 | 0:11 | Incoming Call | 2489291014 | 2489291014 | Answered | None | | Detroit1 | 2 | 444 | | 2 | 444 |
| 12/15/2010 | 12:34:15 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 2 | 444 | | 2 | 444 |
| 12/15/2010 | 12:45:38 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 2 | 445 | | 1 | 445 |
| 12/15/2010 | 12:45:55 | 0:25 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3137421449 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/15/2010 | 12:46:29 | 4:28 | Incoming Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/15/2010 | 13:03:25 | 0:32 | Outgoing Call | 3137780017 | 3137780017 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/15/2010 | 13:14:24 | 0:06 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/15/2010 | 13:14:43 | 0:19 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 5 | 445 | | 5 | 173 |
| 12/15/2010 | 13:18:25 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 5 | 173 | | 5 | 173 |
| 12/15/2010 | 13:18:56 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 5 | 173 | | 5 | 173 |
| 12/15/2010 | 13:20:45 | 0:49 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8772425947 | Detroit1 | 5 | 173 | | 5 | 173 |
| 12/15/2010 | 13:21:49 | 0:03 | Incoming Call | 7113134126845 | 3134249573 | Answered | None | | Detroit1 | 5 | 173 | | 5 | 173 |
| 12/15/2010 | 13:33:15 | 0:36 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 5 | 173 | | 5 | 173 |
| 12/15/2010 | 13:35:15 | 1:16 | Incoming Call | 3137402050 | 3134126845 | Answered | None | | Detroit1 | 5 | 173 | | 5 | 401 |
| 12/15/2010 | 13:42:40 | 0:28 | Incoming Call | | 3134126845 | Answered | None | 3138547406 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/15/2010 | 13:49:41 | 0:40 | Incoming Call | | 3134126845 | Answered | None | 3137402050 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/15/2010 | 13:50:28 | 1:18 | Outgoing Call | 3302339490 | 3134126845 | Answered | None | 3139482796 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/15/2010 | 13:57:04 | 1:24 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 5 | 401 | | 3 | 401 |
| 12/15/2010 | 14:00:51 | 14:55 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 401 | | 3 | 401 |
| 12/15/2010 | 14:54:43 | 0:05 | Incoming Call | 7348234722 | 7348234722 | Answered | | 3302339490 | Detroit1 | 5 | 154 | | 2 | 261 |
| 12/15/2010 | 15:05:36 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 5 | 208 | | 5 | 208 |
| 12/15/2010 | 15:11:55 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/15/2010 | 15:15:13 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 8885582147 | Detroit1 | 6 | 414 | | 6 | 414 |
| 12/15/2010 | 15:17:08 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8772425947 | Detroit1 | 5 | 382 | | 5 | 382 |
| 12/15/2010 | 15:23:35 | 0:58 | Outgoing Call | | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 5 | 382 | | 5 | 382 |
| 12/15/2010 | 15:27:02 | 0:58 | Incoming Call | 4249573 | 3134249573 | Answered | None | 3137533323 | Detroit1 | 5 | 382 | | 5 | 382 |
| 12/15/2010 | 15:36:56 | 1:55 | Outgoing Call | 7113134126845 | 3134249573 | Answered | None | 3137533323 | Detroit1 | 1 | 182 | | 1 | 182 |
| 12/15/2010 | 15:43:57 | 0:02 | Incoming Call | 7344442700 | 3134126845 | Answered | Call FWD - No Reply | 3137402050 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/15/2010 | 15:57:46 | 0:34 | Incoming Call | | | Answered | Outside Home Switch | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/15/2010 | 15:57:50 | 0:32 | Incoming Call | 7344442973 | 7344442973 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 5 | 401 | | 5 | 401 |
| 12/15/2010 | 16:02:21 | 0:44 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | 5 | 401 |
| 12/15/2010 | 16:02:25 | 0:04 | Incoming Call | 3139326611 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 5 | 401 | | 5 | 401 |
| 12/15/2010 | 16:14:31 | 1:04 | Incoming Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/15/2010 | 16:22:03 | 3:30 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |

Records for Target Number: 3134126845

# metroPCS
Call Details

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialer Number | Dialed Number | Status | Special Features | CallerID | Beginning Cell Switch | Tower | Sector | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2010 | 16:25:04 | 0:26 | Incoming Call | | 3134126845 | Answered | Call Waiting | 5862481054 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/15/2010 | 16:32:32 | 1:02 | Incoming Call | | 3134126845 | Answered | None | 3139482796 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/15/2010 | 16:34:43 | 3:31 | Outgoing Call | 7344442854 | 7344442854 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/15/2010 | 16:34:47 | 3:27 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/15/2010 | 16:41:06 | 0:05 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 8772425947 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/15/2010 | 16:50:14 | 3:42 | Outgoing Call | 7344442904 | 7344442904 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/15/2010 | 16:50:18 | 3:41 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 164 | | 4 | 164 |
| 12/15/2010 | 16:58:01 | 4:27 | Outgoing Call | 7344442703 | 7344442703 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/15/2010 | 16:58:06 | 4:23 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 164 | | 4 | 164 |
| 12/15/2010 | 17:03:24 | 0:10 | Outgoing Call | 3137402050 | 3137402050 | Answered | Outside Home Switch | | Detroit2 | | 400 | | 5 | 400 |
| 12/15/2010 | 17:09:02 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 401 | | 5 | 401 |
| 12/15/2010 | 17:10:17 | 0:34 | Outgoing Call | 3133711217 | 3133711217 | Answered | Call FWD - No Reply | 9893322661 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/15/2010 | 17:20:18 | 0:42 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 5 | 401 | | 3 | 401 |
| 12/15/2010 | 18:46:39 | 0:04 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 2486763752 | Detroit1 | 3 | 173 | | 3 | 173 |
| 12/15/2010 | 18:48:46 | 5:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 7348234722 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/15/2010 | 20:26:37 | 0:04 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/15/2010 | 21:14:36 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/15/2010 | 22:31:29 | 2:10 | Outgoing Call | 3139482796 | 3139482796 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/15/2010 | 22:33:56 | 0:59 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/15/2010 | 22:33:57 | 0:58 | Incoming Call | 7113134126845 | 3139482796 | Answered | None | 3134126845 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/15/2010 | 23:26:50 | 0:32 | Outgoing Call | 3139482796 | 3139482796 | Answered | Call FWD - Busy | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/15/2010 | 23:26:50 | 0:31 | Incoming Call | | 3139482796 | Answered | None | 3139482796 | Detroit1 | 3 | 465 | | 3 | 208 |
| 12/15/2010 | 23:36:16 | 0:16 | Incoming Call | | 3139482796 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/15/2010 | 23:51:50 | 0:16 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | 3137402050 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/16/2010 | 00:55:53 | 0:23 | Incoming Call | | 3134126845 | Answered | None | 3139482796 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/16/2010 | 01:08:40 | 2:03 | Outgoing Call | 7344442426 | 7344442426 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/16/2010 | 01:08:43 | 2:00 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 2 | 438 | | 2 | 438 |
| 12/16/2010 | 01:57:43 | 0:46 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 1 | 445 | | 1 | 445 |
| 12/16/2010 | 06:03:50 | 0:41 | Outgoing Call | 3132543727 | 3132543727 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/16/2010 | 06:04:45 | 2:25 | Outgoing Call | 15551212 | 4116504070 | Answered | None | | Detroit1 | 4 | 164 | | 3 | 164 |
| 12/16/2010 | 07:21:46 | 0:16 | Incoming Call | 8848800 | 3138848800 | Answered | | | Detroit1 | 1 | 217 | | 1 | 217 |
| 12/16/2010 | 08:01:10 | 1:25 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 1 | 217 | | 1 | 217 |
| 12/16/2010 | 08:26:19 | 2:07 | Incoming Call | 3134524308 | 3134524308 | Answered | None | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/16/2010 | 08:57:35 | 0:06 | Outgoing Call | 3137402050 | 3137402050 | Answered | | | Detroit1 | 5 | 193 | | 3 | 193 |
| 12/16/2010 | 08:57:43 | 0:05 | Incoming Call | 3137402050 | 3137402050 | Answered | None | 3139326611 | Detroit1 | 3 | 401 | | 4 | 401 |
| 12/16/2010 | 08:57:51 | 0:05 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | | Detroit1 | 4 | 151 | | 3 | 151 |
| 12/16/2010 | 08:59:34 | 1:56 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/16/2010 | 09:20:25 | 0:29 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/16/2010 | 09:25:27 | 1:45 | Outgoing Call | 3134240100 | 3134240100 | Answered | None | 3139326611 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/16/2010 | 09:28:15 | 0:39 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/16/2010 | 09:29:05 | 0:35 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| | | | | 3134592531 | 3134592531 | | | | Detroit1 | 1 | 445 | | 5 | 445 |

**metroPCS** Call Details

Records for Target Number: 3134126845

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Type | Dialed Number/Target Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2010 | 09:30:07 | 0:04 | Outgoing Call | 3137402050 | Answered | None | | | | Detroit1 | 5 | 401 |
| 12/16/2010 | 09:42:19 | 0:04 | Outgoing Call | 3137402050 | Answered | None | | | | Detroit1 | 5 | 401 |
| 12/16/2010 | 09:42:41 | 0:37 | Incoming Call | 3134126845 | Answered | None | | | | Detroit1 | 2 | 401 |
| 12/16/2010 | 09:46:01 | 0:47 | Outgoing Call | 3137723863 | Answered | Call Waiting | 3474839636 | Detroit1 | 5 | Detroit1 | 2 | 401 |
| 12/16/2010 | 09:46:30 | 3:11 | Incoming Call | 3137723863 | Answered | None | 3134240100 | Detroit1 | 2 | Detroit1 | 5 | 401 |
| 12/16/2010 | 09:50:03 | 0:05 | Incoming Call | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | Detroit1 | 3 | 188 |
| 12/16/2010 | 11:05:33 | 0:03 | Incoming Call | 71131341268453134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 1 | Detroit1 | 3 | 173 |
| 12/16/2010 | 12:06:37 | 1:12 | Incoming Call | 71131341268453134126845 | Answered | Call FWD - No Reply | 8157879520 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 12/16/2010 | 12:09:57 | 0:25 | Incoming Call | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 12/16/2010 | 12:26:08 | 6:31 | Incoming Call | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 12/16/2010 | 12:56:14 | 0:07 | Incoming Call | 3134126845 | Answered | None | 3137402050 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 12/16/2010 | 13:07:05 | 2:44 | Incoming Call | 71131341268453134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 12/16/2010 | 13:19:55 | 0:04 | Incoming Call | 3134126845 | Answered | None | 3139326611 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 12/16/2010 | 13:20:44 | 0:17 | Incoming Call | 71131341268453134126845 | Answered | Call FWD - No Reply | 7348234722 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 12/16/2010 | 13:23:38 | 1:12 | Outgoing Call | 7344423333134126845 | Answered | None | 3137421449 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 12/16/2010 | 13:49:32 | 0:58 | Incoming Call | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | Detroit2 | 3 | 465 |
| 12/16/2010 | 13:53:39 | 0:04 | Incoming Call | 3134126845 | Answered | Outside Home Switch | 3134592531 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 12/16/2010 | 14:06:35 | 0:05 | Incoming Call | 71131341268453134126845 | Answered | None | 3139326611 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 12/16/2010 | 14:44:11 | 0:05 | Incoming Call | 71131341268453134126845 | Answered | Call FWD - No Reply | 3137783300 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 12/16/2010 | 14:44:23 | 0:04 | Incoming Call | 71131341268453134126845 | Answered | Call FWD - Busy | 8157879520 | Detroit1 | 6 | Detroit1 | 6 | 208 |
| 12/16/2010 | 16:08:03 | 0:04 | Incoming Call | 71131341268453134126845 | Answered | Call FWD - No Reply | 3137783300 | Detroit1 | | Detroit1 | 6 | 382 |
| 12/16/2010 | 16:16:12 | 0:52 | Incoming Call | 3134126845 | Answered | Outside Home Switch | 8585139240 | Detroit2 | | Detroit2 | | 382 |
| 12/16/2010 | 16:49:34 | 0:06 | Outgoing Call | 3134011592 | Answered | None | 3134011592 | Detroit1 | 2 | Detroit1 | 2 | 214 |
| 12/16/2010 | 16:49:45 | 0:39 | Outgoing Call | 3137402050 | Answered | None | | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 12/16/2010 | 17:01:57 | 1:08 | Outgoing Call | 3137402050 | Answered | None | | Detroit1 | 4 | Detroit1 | 4 | 151 |
| 12/16/2010 | 17:02:04 | 1:04 | Incoming Call | 7344442740 | Answered | None | | Detroit1 | 4 | Detroit1 | 4 | 151 |
| 12/16/2010 | 18:00:09 | 2:27 | Outgoing Call | 7344442473 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | Detroit2 | | 151 |
| 2/16/2010 | 18:00:15 | 2:25 | Outgoing Call | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | Detroit2 | | |
| 2/16/2010 | 18:41:15 | 1:08 | Incoming Call | 3134126845 | Answered | Outside Home Switch | 3134637000 | Detroit1 | 1 | Detroit1 | 1 | 188 |
| 2/16/2010 | 19:22:49 | 0:17 | Incoming Call | 3134126845 | Answered | None | 3134592531 | Detroit1 | | Detroit1 | | 173 |
| 2/16/2010 | 19:50:05 | 0:04 | Incoming Call | 71131341268453134126845 | Answered | None | 3137404704 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 2/16/2010 | 19:57:48 | 0:07 | Incoming Call | 3134126845 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 2/16/2010 | 20:21:31 | 19:00 | Outgoing Call | 3137421449 | Answered | None | 7348234722 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 2/16/2010 | 22:42:20 | 0:03 | Incoming Call | 71131341268453134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 2/17/2010 | 22:42:33 | 4:41 | Outgoing Call | 5868542262 | Answered | None | 5868542262 | Detroit1 | 1 | Detroit1 | 1 | 465 |
| 1/7/2010 | 09:29:41 | 0:09 | Incoming Call | 71131341268453134126845 | Answered | None | | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 1/7/2010 | 09:30:46 | 0:18 | Incoming Call | 3134126845 | Answered | Call FWD - No Reply | 2466753752 | Detroit1 | 3 | Detroit1 | 3 | 465 |
| 1/7/2010 | 09:31:13 | 0:05 | Outgoing Call | 31342495733134249573 | Answered | None | 3134249573 | Detroit1 | 5 | Detroit1 | 5 | 401 |
| 1/7/2010 | 09:31:21 | 0:29 | Outgoing Call | 31342495733134249573 | Answered | None | | Detroit1 | 5 | Detroit1 | 5 | 401 |

**Page 103 of 667**

Records for Target Number: 3134126845

## metroPCS — Call Details

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | Call ID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/2010 | 09:51:58 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139788284 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/17/2010 | 09:56:40 | 0:50 | Incoming Call | | 3134126845 | Answered | None | 3138089144 | Detroit1 | 1 | 445 | | 5 | 401 |
| 12/17/2010 | 10:07:45 | 0:45 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 168 | | 5 | 401 |
| 12/17/2010 | 10:57:05 | 0:24 | Outgoing Call | 9014069743 | 9014069743 | Answered | | 3138089144 | Detroit1 | 4 | 168 | | 4 | 168 |
| 12/17/2010 | 10:57:14 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 8157879520 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/17/2010 | 11:05:42 | 0:33 | Incoming Call | | 3134126845 | Answered | None | 3134240100 | Detroit1 | | | | | |
| 12/17/2010 | 11:26:10 | 0:30 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/17/2010 | 11:32:46 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/17/2010 | 11:44:38 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 4069313487 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/17/2010 | 12:03:22 | 0:45 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 1 | 401 | | 5 | 401 |
| 12/17/2010 | 12:07:59 | 0:37 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 401 | | 5 | 173 |
| 12/17/2010 | 12:25:58 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138089144 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 13:15:04 | 1:15 | Outgoing Call | 7344442658 | 7344442658 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 13:15:04 | 1:13 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 13:17:03 | 0:40 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 13:17:43 | 0:52 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 13:27:35 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3138089144 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 13:48:16 | 0:35 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7348234722 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 14:39:12 | 0:35 | Outgoing Call | 15551212 | 4116504070 | Answered | None | 3138089144 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 15:44:41 | 0:35 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 217 | | 1 | 217 |
| 12/17/2010 | 15:51:50 | 0:17 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/17/2010 | 16:42:31 | 9:27 | Outgoing Call | 4249573 | 3134249573 | Answered | None | 3138089144 | Detroit1 | 2 | 465 | | 2 | 465 |
| 12/17/2010 | 16:46:23 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 17:05:07 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 18:50:04 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8772425947 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 18:50:51 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/17/2010 | 18:51:03 | 0:11 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit2 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 18:51:19 | 0:08 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 18:51:25 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 18:51:35 | 0:11 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | | | | | |
| 12/17/2010 | 18:53:30 | 2:04 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 18:58:02 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 19:01:50 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/17/2010 | 19:25:47 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137429987 | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/17/2010 | 20:26:12 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139482796 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 21:04:39 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137429987 | Detroit1 | | | | | |
| 12/17/2010 | 23:36:47 | 1:01 | Outgoing Call | 7344442864 | 7344442864 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/17/2010 | 23:36:49 | 0:59 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/17/2010 | 23:40:45 | 0:32 | Outgoing Call | 3133711217 | 3133711217 | Answered | | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/17/2010 | 23:51:46 | 1:28 | Incoming Call | | 3134126845 | Answered | | 56685422662 | Detroit1 | 3 | 465 | | 4 | 188 |

Records for Target Number: 3134126845

MetroPCS Call Details

**Search Number:** 3134126845   **Search Dates:** 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Special Features | Status | CalledID | Beginning Call Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2010 | 00:05:36 | 0:43 | Outgoing Call | 5868542262 | 5868542262 | | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/18/2010 | 00:09:06 | 0:37 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/18/2010 | 00:53:46 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3308841389 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/18/2010 | 00:54:32 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/18/2010 | 09:40:26 | 0:47 | Incoming Call | | 3134126845 | None | Answered | 3137785459 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/18/2010 | 09:55:08 | 5:48 | Outgoing Call | 7344442706 | 7344442706 | Outside Home Switch | Answered | | Detroit2 | | 208 | | 3 | 465 |
| 12/18/2010 | 09:55:10 | 5:45 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | | Detroit2 | | | | | |
| 12/18/2010 | 10:08:43 | 16:32 | Outgoing Call | 4249573 | 3134249573 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/18/2010 | 10:25:24 | 0:25 | Outgoing Call | 3137785459 | 3137785459 | None | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/18/2010 | 10:28:16 | 1:58 | Outgoing Call | 3137483661 | 3137483661 | None | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/18/2010 | 10:30:30 | 0:07 | Outgoing Call | 3137428170 | 3137428170 | None | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/18/2010 | 10:30:44 | 4:02 | Outgoing Call | 3137427201 | 3137427201 | None | Answered | | Detroit1 | 4 | 193 | | 4 | 193 |
| 12/18/2010 | 10:35:01 | 0:17 | Outgoing Call | 3137427201 | 3137427201 | None | Answered | | Detroit1 | 4 | 193 | | 4 | 198 |
| 12/18/2010 | 10:35:51 | 0:25 | Outgoing Call | 3137785459 | 3137785459 | None | Answered | | Detroit1 | 3 | 382 | | 3 | 382 |
| 12/18/2010 | 10:41:17 | 4:26 | Outgoing Call | 2486592168 | 2486592168 | None | Answered | | Detroit1 | 3 | 382 | | 3 | 382 |
| 12/18/2010 | 10:44:08 | 1:52 | Incoming Call | | 3134126845 | None | Answered | 3134249573 | Detroit1 | 6 | 154 | | 3 | 382 |
| 12/18/2010 | 10:44:08 | 1:53 | Outgoing Call | 7344442835 | 7344442835 | Outside Home Switch | Answered | | Detroit1 | | 445 | | 5 | 401 |
| 12/18/2010 | 10:46:06 | 0:39 | Outgoing Call | 3137427201 | 3137427201 | None | Answered | | Detroit2 | 2 | 401 | | 2 | 401 |
| 12/18/2010 | 10:47:22 | 0:53 | Outgoing Call | 3137427201 | 3137427201 | None | Answered | | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/18/2010 | 10:55:27 | 0:05 | Outgoing Call | 3137428170 | 3137428170 | None | Answered | | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/18/2010 | 10:57:57 | 0:20 | Outgoing Call | 2486592168 | 2486592168 | None | Answered | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/18/2010 | 11:05:54 | 0:20 | Outgoing Call | | 3134126845 | | Answered | 2486592168 | Detroit1 | 5 | 401 | | 2 | 401 |
| 12/18/2010 | 11:11:35 | 1:45 | Incoming Call | | 3134126845 | None | Answered | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/18/2010 | 11:13:12 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Call Waiting | Answered | 3139482796 | Detroit1 | 5 | 401 | | 2 | 401 |
| 12/18/2010 | 11:45:20 | 0:55 | Incoming Call | | 3134126845 | None | Answered | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/18/2010 | 11:48:57 | 0:38 | Outgoing Call | 3134249573 | 3134249573 | None | Answered | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/18/2010 | 12:02:01 | 0:41 | Incoming Call | | 3134126845 | None | Answered | 3134249573 | Detroit1 | 2 | 401 | | 1 | 401 |
| 12/18/2010 | 12:08:05 | 0:10 | Outgoing Call | | 3134126845 | None | Answered | 3139482796 | Detroit1 | 2 | 401 | | 1 | 445 |
| 12/18/2010 | 12:08:33 | 0:27 | Incoming Call | | 3134126845 | None | Answered | 3134249573 | Detroit1 | 3 | 543 | | 1 | 543 |
| 12/18/2010 | 12:17:25 | 1:01 | Incoming Call | | 3134126845 | None | Answered | | Detroit1 | 3 | 543 | | 3 | 543 |
| 12/18/2010 | 12:21:48 | 1:55 | Incoming Call | | 3134126845 | None | Answered | | Detroit1 | 2 | 543 | | 2 | 543 |
| 12/18/2010 | 12:31:52 | 0:16 | Incoming Call | | 3134126845 | None | Answered | 3137785459 | Detroit1 | 2 | 543 | | 3 | 543 |
| 12/18/2010 | 12:51:25 | 0:24 | Outgoing Call | 3134249573 | 3134249573 | None | Answered | | Detroit1 | 3 | 444 | | 3 | 444 |
| 12/18/2010 | 12:56:48 | 0:38 | Incoming Call | | 3134126845 | None | Answered | 3137785459 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/18/2010 | 12:57:29 | 1:08 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/18/2010 | 12:59:34 | 1:17 | Incoming Call | | 3134126845 | None | Answered | 3134249573 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/18/2010 | 13:01:17 | 0:07 | Outgoing Call | 3134249573 | 3134249573 | None | Answered | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/18/2010 | 13:02:41 | 0:12 | Incoming Call | | 3134126845 | None | Answered | 2486592168 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/18/2010 | 13:02:59 | 0:21 | Incoming Call | 3137785459 | 3137785459 | None | Answered | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/18/2010 | 13:05:26 | 0:29 | Outgoing Call | 3134249573 | 3134249573 | None | Answered | | Detroit1 | 5 | 401 | | 5 | 401 |

Records for Target Number: 3134126845

metroPCS®

Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dual Number | Status | Special Features | CallerID | Beginning Cell | | | Ending Cell | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Switch | Sector | Tower | Switch | Sector | Tower |
| 12/18/2010 | 13:06:00 | 1:12 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/18/2010 | 13:08:35 | 0:19 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/18/2010 | 13:09:51 | 0:59 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 2486592168 | Detroit1 | 1 | 445 | | 5 | 401 |
| 12/18/2010 | 13:11:07 | 1:34 | Outgoing Call | 7344442010 | 7344442010 | Answered | Outside Home Switch | | Detroit1 | | | | 5 | 401 |
| 12/18/2010 | 13:11:18 | 1:22 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/18/2010 | 13:13:06 | 1:19 | Outgoing Call | 7344442969 | 7344442969 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/18/2010 | 13:13:08 | 1:16 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/18/2010 | 13:14:18 | 0:16 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/18/2010 | 13:20:05 | 0:04 | Incoming Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/18/2010 | 13:29:06 | 0:24 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/18/2010 | 13:29:05 | 0:24 | Outgoing Call | 3134249573 | 3134249573 | Answered | Outside Home Switch | 3133326611 | Detroit2 | 1 | 445 | | 5 | 401 |
| 12/18/2010 | 13:38:01 | 0:28 | Outgoing Call | 7344442103 | 7344442103 | Answered | None | | Detroit2 | | | | 5 | 401 |
| 12/18/2010 | 13:38:03 | 0:25 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | 5 | 401 |
| 12/18/2010 | 13:38:24 | 0:09 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 172 | Detroit1 | 3 | 172 |
| 12/18/2010 | 13:40:28 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3134249573 | Detroit1 | 3 | 172 | Detroit1 | 3 | 172 |
| 12/18/2010 | 13:48:26 | 0:43 | Outgoing Call | 3134249573 | 3134249573 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 3 | 172 | Detroit1 | 3 | 172 |
| 12/18/2010 | 13:55:24 | 0:28 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 3 | 172 | Detroit1 | 3 | 172 |
| 12/18/2010 | 14:02:45 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 12/18/2010 | 14:03:12 | 3:20 | Outgoing Call | 3134249573 | 3134249573 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 2 | 465 | Detroit1 | 2 | 465 |
| 12/18/2010 | 14:03:59 | 3:14 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | | | | | |
| 12/18/2010 | 14:10:08 | 0:04 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 1 | 465 | | 1 | 465 |
| 12/18/2010 | 14:13:02 | 5:26 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 208 | | 5 | 208 |
| 12/18/2010 | 14:22:27 | 0:30 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 2 | 465 | | 2 | 465 |
| 12/18/2010 | 14:24:06 | 0:27 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | 2 | 208 | | 2 | 208 |
| 12/18/2010 | 14:27:18 | 0:22 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 208 | | 2 | 208 |
| 12/18/2010 | 14:27:20 | 0:20 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3137483661 | Detroit1 | 2 | 208 | | 2 | 208 |
| 12/18/2010 | 14:30:17 | 0:43 | Outgoing Call | 7344442237 | 7344442237 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/18/2010 | 14:33:39 | 0:15 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 208 | | 5 | 208 |
| 12/18/2010 | 14:37:52 | 0:30 | Incoming Call | 3139326611 | 3139326611 | Answered | None | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/18/2010 | 14:47:36 | 0:32 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 465 | | 5 | 465 |
| 12/18/2010 | 14:56:12 | 1:38 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | 3137785459 | Detroit1 | 5 | 208 | | 5 | 208 |
| 12/18/2010 | 15:02:04 | 0:27 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/18/2010 | 15:03:05 | 0:08 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137785459 | Detroit1 | 3 | 172 | | 3 | 172 |
| 12/18/2010 | 15:17:29 | 0:29 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 6 | 172 | | 6 | 172 |
| 12/18/2010 | 15:21:21 | 0:33 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | 3137785459 | Detroit1 | 3 | 172 | | 3 | 172 |
| 12/18/2010 | 15:22:10 | 0:23 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/18/2010 | 15:26:07 | 0:28 | Outgoing Call | 5212500 | 3135212500 | Answered | | | Detroit1 | 1 | 188 | | 1 | 188 |
| 12/18/2010 | 15:32:55 | 1:12 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 5662481054 | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/18/2010 | 15:37:58 | 1:05 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/18/2010 | 15:42:35 | 0:21 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/18/2010 | 15:48:06 | 0:15 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137785459 | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/18/2010 | 15:54:22 | 5:18 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | 4 | 188 | | 4 | 188 |

**Page 106 of 667**

Records for Target Number: 3134126845

metroPCS — Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Originating Number | Status | Special Features | CallerID | Beg. Switch | Beg. Tower | Beg. Sector | End. Switch | End. Tower | End. Sector |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2010 | 15:59:05 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | 188 | 2 | 465 |
| 12/18/2010 | 16:03:38 | 0:19 | Incoming Call | 3134126845 | 3137785459 | Answered | None | 2486592168 | Detroit1 | | | | 465 | 4 | 465 |
| 12/18/2010 | 16:04:21 | 0:46 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:06:04 | 0:52 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:06:55 | 0:43 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:18:24 | 0:54 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:20:08 | 0:08 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:20:21 | 0:36 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:24:45 | 1:14 | Outgoing Call | 15551212 | 4116040070 | Answered | None | | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:26:10 | 0:22 | Outgoing Call | 3132671591 | 3132671591 | Answered | None | | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:37:49 | 0:27 | Incoming Call | 3134126845 | | Answered | None | | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:41:11 | 0:40 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | 3137785459 | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:42:53 | 0:27 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | 3137785459 | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:43:27 | 0:16 | Incoming Call | 3134126845 | | Answered | None | | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:44:22 | 0:14 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:45:04 | 0:18 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | 3137785459 | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:46:13 | 0:24 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | 3137785459 | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:53:31 | 0:35 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | | | | 465 | 2 | 465 |
| 12/18/2010 | 16:54:19 | 0:36 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:56:50 | 0:18 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | 3137785459 | Detroit1 | | | | 173 | 1 | 188 |
| 12/18/2010 | 16:58:10 | 0:05 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | | | | 188 | 1 | 188 |
| 12/18/2010 | 16:58:18 | 0:14 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | | | | 188 | 1 | 188 |
| 12/18/2010 | 16:58:35 | 0:45 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137785459 | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:59:27 | 0:18 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | | | | 188 | 4 | 188 |
| 12/18/2010 | 16:59:52 | 0:16 | Incoming Call | 7344442361 | | Answered | None | | Detroit1 | | | | | | |
| 12/18/2010 | 17:00:22 | 0:21 | Outgoing Call | 2486592168 | 2486592168 | Answered | None | 3137785459 | Detroit1 | | | | 465 | 2 | 465 |
| 12/18/2010 | 17:00:56 | 0:18 | Outgoing Call | 5862481054 | 5862481054 | Answered | None | | Detroit1 | | | | 465 | 2 | 465 |
| 12/18/2010 | 17:01:47 | 0:20 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | 3137785459 | Detroit1 | | | | 465 | 2 | 186 |
| 12/18/2010 | 17:03:14 | 0:24 | Incoming Call | 3134126845 | | Answered | None | | Detroit1 | | | | 186 | 3 | 186 |
| 12/18/2010 | 17:04:08 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137785459 | Detroit1 | | | | 186 | 3 | 186 |
| 12/18/2010 | 17:04:08 | 0:25 | Outgoing Call | 3137785459 | 3137785459 | Answered | Call FWD - Busy | 3133043122 | Detroit2 | | | | 186 | 3 | 186 |
| 12/18/2010 | 17:04:22 | 0:17 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit2 | | | | 186 | 3 | 186 |
| 12/18/2010 | 17:04:22 | 0:16 | Incoming Call | 7344442361 | 3134126845 | Answered | None | | Detroit1 | | | | 186 | 2 | 186 |
| 12/18/2010 | 17:05:31 | 1:11 | Incoming Call | 3134126845 | | Answered | None | | Detroit1 | | | | 400 | 4 | 400 |
| 12/18/2010 | 17:54:14 | 0:26 | Outgoing Call | 2486592168 | 2486592168 | Answered | Outside Home Switch | 3133043122 | Detroit1 | | | | 400 | 4 | 400 |
| 12/18/2010 | 18:03:24 | 2:58 | Outgoing Call | 5862481054 | 5862481054 | Answered | Outside Home Switch | 3137785459 | Detroit1 | | | | 400 | 6 | 400 |
| 12/18/2010 | 18:18:48 | 0:46 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | | | | 401 | 5 | 401 |
| 12/18/2010 | 18:20:06 | 0:29 | Outgoing Call | 3134126845 | | Answered | None | | Detroit1 | | | | 164 | 5 | 151 |
| 12/18/2010 | 18:47:24 | 0:22 | Incoming Call | 3134126845 | | Answered | None | 2486592168 | Detroit1 | | | | 228 | 3 | 228 |
| 12/18/2010 | 18:47:30 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134249573 | Detroit1 | | | | 521 | 1 | 521 |
| | | | | | | | | 3139482796 | Detroit1 | | | | 538 | 3 | 538 |

Records for Target Number: 3134126845

**metroPCS** — Call Detail

Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2010 | 18:47:52 | 0:34 | Incoming Call | 3134126845 | | Answered | Call Waiting Call Back | 3139482796 | Detroit1 | 3 | 538 | Detroit1 | 3 | 538 |
| 12/18/2010 | 19:01:15 | 0:16 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 3 | 538 | Detroit1 | 3 | 538 |
| 12/18/2010 | 19:13:48 | 1:51 | Outgoing Call | 3137783300 | 3137783300 | Answered | None | | Detroit1 | 4 | 502 | Detroit1 | 1 | 418 |
| 12/18/2010 | 19:18:53 | 2:28 | Outgoing Call | 3137783300 | 3137783300 | Answered | None | | Detroit1 | 1 | 418 | Detroit1 | 4 | 149 |
| 12/18/2010 | 19:21:56 | 0:36 | Outgoing Call | 3137783300 | 3137783300 | Answered | None | | Detroit1 | 1 | 418 | Detroit1 | 1 | 418 |
| 12/18/2010 | 19:22:46 | 0:04 | Incoming Call | 3134126845 | | Answered | None | 3137783300 | Detroit1 | 1 | 418 | Detroit1 | 1 | 418 |
| 12/18/2010 | 19:22:49 | 0:38 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137783300 | Detroit1 | 1 | 418 | Detroit1 | 1 | 418 |
| 12/18/2010 | 19:29:21 | 0:36 | Outgoing Call | 3137783300 | 3137783300 | Answered | None | | Detroit1 | 1 | 418 | Detroit1 | 1 | 418 |
| 12/18/2010 | 19:33:55 | 0:04 | Incoming Call | 3134126845 | | Answered | None | | Detroit1 | 1 | 418 | Detroit1 | 1 | 418 |
| 12/18/2010 | 19:33:59 | 1:09 | Outgoing Call | 3134524308 | 3134524308 | Answered | None | | Detroit1 | 1 | 146 | Detroit1 | 1 | 418 |
| 12/18/2010 | 19:41:10 | 1:09 | Outgoing Call | 3137783300 | 3137783300 | Answered | Call FWD - No Reply | 3137783300 | Detroit1 | 1 | 151 | Detroit1 | 1 | 151 |
| 12/18/2010 | 19:41:11 | 1:07 | Incoming Call | 7344442454 | 7344442454 | Answered | None | | Detroit1 | 1 | 151 | Detroit1 | 3 | 151 |
| 12/18/2010 | 19:42:43 | 6:28 | Outgoing Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 2 | 401 | Detroit2 | 2 | 401 |
| 12/18/2010 | 19:42:46 | 6:23 | Incoming Call | 7344442418 | 7344442418 | Answered | Outside Home Switch | | Detroit1 | | | | | |
| 12/18/2010 | 19:49:47 | 0:04 | Incoming Call | 3134126845 | | Answered | Outside Home Switch | 3139326611 | Detroit2 | 3 | 172 | Detroit2 | 5 | 401 |
| 12/18/2010 | 19:49:59 | 0:43 | Outgoing Call | 7344442825 | 7344442825 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/18/2010 | 19:50:02 | 0:41 | Incoming Call | 3134126845 | | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/18/2010 | 20:08:55 | 0:03 | Incoming Call | 3134126845 | | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/18/2010 | 20:20:54 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137783300 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/18/2010 | 20:21:26 | 0:33 | Incoming Call | 3134126845 | | Answered | Call FWD - No Reply | 3139482796 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/18/2010 | 20:22:00 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137785459 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/18/2010 | 20:22:10 | 0:39 | Incoming Call | 3134126845 | | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/18/2010 | 20:23:13 | 1:47 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | | | | | |
| 12/18/2010 | 20:26:08 | 0:31 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/18/2010 | 20:29:46 | 0:27 | Outgoing Call | 3139482796 | 3139482796 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/18/2010 | 20:31:46 | 7:47 | Outgoing Call | 7344442425 | 7344442425 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/18/2010 | 20:31:47 | 7:46 | Incoming Call | 3134126845 | | Answered | Outside Home Switch | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/18/2010 | 20:34:47 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 5862481054 | Detroit2 | | | | | |
| 12/18/2010 | 20:38:16 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 401 | Detroit1 | 4 | 164 |
| 12/18/2010 | 20:43:24 | 1:10 | Outgoing Call | 3137531168 | 3137531168 | Answered | Call Waiting | | Detroit1 | 3 | 164 | Detroit1 | 3 | 164 |
| 12/18/2010 | 20:53:45 | 8:11 | Outgoing Call | 7344442898 | 7344442898 | Answered | None | | Detroit1 | 4 | 164 | Detroit1 | 4 | 164 |
| 12/18/2010 | 20:53:47 | 8:08 | Incoming Call | 3134126845 | | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 164 | Detroit1 | 4 | 164 |
| 12/18/2010 | 21:03:47 | 1:15 | Outgoing Call | 7344442444 | 7344442444 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/18/2010 | 21:03:51 | 1:11 | Incoming Call | 3134126845 | | Answered | Outside Home Switch | 3139326611 | Detroit2 | 4 | 164 | Detroit1 | 4 | 164 |
| 12/18/2010 | 21:09:48 | 1:21 | Outgoing Call | 7344442402 | 7344442402 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/18/2010 | 21:09:52 | 1:18 | Incoming Call | 3134126845 | | Answered | Outside Home Switch | 3139326611 | Detroit2 | 4 | 164 | Detroit1 | 4 | 164 |
| 12/18/2010 | 21:14:02 | 0:27 | Outgoing Call | 3137531168 | 3137531168 | Answered | None | | Detroit1 | 3 | 164 | Detroit1 | 5 | 401 |
| 12/18/2010 | 21:16:39 | 0:05 | Incoming Call | 3134126845 | | Answered | Call FWD - No Reply | 5868542446 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/18/2010 | 21:17:53 | 1:09 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/18/2010 | 21:31:35 | 0:34 | Outgoing Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/18/2010 | 21:32:17 | 0:43 | Outgoing Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 1 | 445 |

Records for Target Number: 3134126845

metroPCS®

Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dost Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Call Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2010 | 21:33:05 | 0:40 | Outgoing Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 4 | 151 | | | 445 |
| 12/18/2010 | 21:33:37 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137531168 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/18/2010 | 21:33:58 | 0:30 | Incoming Call | | 3134126845 | Answered | None | 3137531168 | Detroit1 | 1 | 445 | | | |
| 12/18/2010 | 21:45:45 | 1:10 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 2 | 382 | | 1 | 445 |
| 12/18/2010 | 21:50:27 | 0:33 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/18/2010 | 21:51:11 | 0:36 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/18/2010 | 21:54:54 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/18/2010 | 21:59:45 | 2:09 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/18/2010 | 22:01:47 | 6:40 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/18/2010 | 22:08:37 | 0:14 | Outgoing Call | 3134249573 | 3134249573 | Answered | Call Waiting | | Detroit1 | 1 | 445 | | 3 | 164 |
| 12/18/2010 | 22:12:45 | 2:16 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 1 | 445 | | 2 | 148 |
| 12/18/2010 | 22:16:48 | 1:57 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | 2 | 148 | | 2 | 148 |
| 12/18/2010 | 22:44:21 | 0:36 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 3 | 145 | | 2 | 148 |
| 12/18/2010 | 22:45:37 | 0:42 | Outgoing Call | 3137429987 | 3137429987 | Answered | None | | Detroit1 | 2 | 148 | | 2 | 148 |
| 12/18/2010 | 22:45:54 | 0:03 | Incoming Call | 2486592168 | 2486592168 | Answered | None | | Detroit1 | 4 | 151 | | 5 | 401 |
| 12/18/2010 | 22:46:03 | 0:19 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137429987 | Detroit1 | 1 | 445 | | 5 | 401 |
| 12/18/2010 | 22:50:08 | 0:20 | Outgoing Call | 2486592168 | 2486592168 | Answered | Call Waiting | 3137429987 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/18/2010 | 23:07:07 | 7:47 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/18/2010 | 23:22:31 | 3:59 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 4 | 151 | | 5 | 401 |
| 12/18/2010 | 23:24:45 | 1:45 | Incoming Call | | 3134126845 | Answered | Call Waiting | 5868542262 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/18/2010 | 23:26:48 | 0:06 | Incoming Call | | 3134126845 | Answered | Call Waiting Call Back | 3134524308 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/18/2010 | 23:42:37 | 3:02 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 3 | 445 | | 5 | 445 |
| 12/18/2010 | 23:50:38 | 2:42 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/19/2010 | 00:10:52 | 1:05 | Outgoing Call | 7344442900 | 7344442900 | Answered | Outside Home Switch | 5868542262 | Detroit2 | 3 | 188 | | 1 | 188 |
| 12/19/2010 | 00:11:57 | 1:00 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/19/2010 | 00:12:39 | 6:48 | Incoming Call | | 3134126845 | Answered | None | 3139326611 | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/19/2010 | 00:20:00 | 1:03 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 | 208 | | 3 | 465 |
| 12/19/2010 | 00:27:20 | 0:33 | Outgoing Call | 5868542262 | 5868542262 | Answered | | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/19/2010 | 00:41:41 | 0:32 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 2 | 168 | | 4 | 168 |
| 12/19/2010 | 00:42:16 | 0:32 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 2 | 168 | | 2 | 168 |
| 12/19/2010 | 00:43:15 | 0:38 | Outgoing Call | 3132861596 | 3132861596 | Answered | | | Detroit1 | 2 | 168 | | 2 | 168 |
| 12/19/2010 | 00:43:59 | 0:32 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 4 | 168 | | 4 | 168 |
| 12/19/2010 | 00:44:44 | 0:12 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 2 | 168 | | 2 | 168 |
| 12/19/2010 | 00:45:02 | 0:17 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 2 | 168 | | 2 | 168 |
| 12/19/2010 | 00:55:47 | 0:55 | Incoming Call | 7344442312 | 7344442312 | Answered | Outside Home Switch | | Detroit2 | 3 | 241 | | 3 | 241 |
| 12/19/2010 | 00:55:51 | 0:53 | Outgoing Call | 5868542262 | 5868542262 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/19/2010 | 01:02:06 | 0:35 | Incoming Call | | 3134126845 | Answered | None | 3132861596 | Detroit1 | 3 | 241 | | 3 | 241 |
| 12/19/2010 | 01:13:18 | 0:33 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 236 | | 3 | 236 |
| 12/19/2010 | 02:37:57 | 0:50 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 3 | 217 | | 1 | 217 |
| 12/19/2010 | 02:38:58 | 0:10 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 | 465 | | 1 | 465 |
| 12/19/2010 | 02:38:59 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 3 | 465 | | 3 | 465 |

**Page 109 of 667**

metroPCS® — Call Details

**Search Number: 3134126845  Search Dates: 12/12/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Special Features | Status | CallID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2010 | 02:39:13 | 2:13 | Outgoing Call | 3134126845 | 3134126845 | None | Answered | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/19/2010 | 02:39:14 | 2:11 | Incoming Call | 71131134126845 | 3134126845 | Call FWD - Busy | Answered | 3134126845 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 02:40:14 | 1:39 | Incoming Call | | 3134126845 | Call Waiting | Answered | 3134249573 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 02:42:07 | 0:05 | Outgoing Call | 3137785459 | 3137785459 | None | Answered | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 02:42:15 | 0:24 | Outgoing Call | 3137785459 | 3137785459 | None | Answered | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 07:24:55 | 0:34 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 07:25:33 | 0:36 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 07:26:15 | 0:06 | Incoming Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 07:26:29 | 0:11 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 07:26:48 | 0:36 | Outgoing Call | 3139482796 | 3139482796 | None | Answered | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 07:28:50 | 0:06 | Outgoing Call | 3177785459 | 3137785459 | None | Answered | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 10:05:53 | 8:53 | Outgoing Call | 7344442247 | 7344442247 | Outside Home Switch | Answered | | Detroit2 | 5 | 401 | Detroit2 | 4 | 156 |
| 12/19/2010 | 10:05:57 | 8:52 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | 3139326611 | Detroit2 | | 401 | Detroit2 | | |
| 12/19/2010 | 10:33:36 | 0:42 | Outgoing Call | *67740?2050 | 3137402050 | Outside Home Switch | Answered | | Detroit1 | 1 | 401 | Detroit1 | 1 | 401 |
| 12/19/2010 | 10:33:40 | 0:39 | Incoming Call | *67740?2050 | 3137402050 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 5 | 173 | Detroit1 | 5 | 173 |
| 12/19/2010 | 10:35:44 | 0:29 | Outgoing Call | | 7344442064 | None | Answered | | Detroit1 | 1 | 401 | Detroit1 | 5 | 173 |
| 12/19/2010 | 10:40:41 | 2:41 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | 3139326611 | Detroit2 | | | Detroit2 | | |
| 12/19/2010 | 10:50:44 | 5:38 | Outgoing Call | 3139780970 | 3139780970 | Outside Home Switch | Answered | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/19/2010 | 10:50:49 | 5:33 | Incoming Call | 7344442849 | 7344442849 | None | Answered | | Detroit1 | 1 | 465 | Detroit1 | 4 | 188 |
| 12/19/2010 | 10:57:27 | 1:01 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | | Detroit2 | | | Detroit1 | 1 | 465 |
| 12/19/2010 | 10:58:05 | 4:43 | Outgoing Call | 3139780970 | 3139780970 | None | Answered | | Detroit1 | | | Detroit2 | | |
| 12/19/2010 | 10:58:08 | 4:42 | Incoming Call | 7344442849 | 7344442849 | Outside Home Switch | Answered | | Detroit1 | | | Detroit1 | | |
| 12/19/2010 | 11:12:28 | 12:13 | Incoming Call | 71131134126845 | 3134126845 | Outside Home Switch | Answered | 3136952733 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 11:31:44 | 0:03 | Incoming Call | 3139780970 | 3139780970 | None | Answered | 3134249573 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 11:47:30 | 0:37 | Outgoing Call | | 3134126845 | Outside Home Switch | Answered | 5868542262 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 11:48:14 | 0:49 | Incoming Call | 3139780970 | 3139780970 | Outside Home Switch | Answered | 3137980970 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 11:56:17 | 7:31 | Incoming Call | 3134126845 | 3134126845 | Outside Home Switch | Answered | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 12:19:55 | 0:23 | Outgoing Call | 3139780970 | 3139780970 | None | Answered | 5862481054 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/19/2010 | 13:21:34 | 1:02 | Outgoing Call | 7344442196 | 7344442249 | None | Answered | | Detroit2 | 6 | 164 | Detroit1 | 6 | 164 |
| 12/19/2010 | 13:36:12 | 0:24 | Outgoing Call | 7344442309 | 7344442309 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 12/19/2010 | 13:36:16 | 0:23 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | | Detroit2 | | | Detroit2 | | |
| 12/19/2010 | 13:37:37 | 0:43 | Incoming Call | 3134126845 | 3134126845 | Outside Home Switch | Answered | 5862481054 | Detroit1 | 2 | 202 | Detroit1 | 2 | 202 |
| 12/19/2010 | 13:44:04 | 0:31 | Outgoing Call | 3139326611 | 3139326611 | Outside Home Switch | Answered | 5868542262 | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 12/19/2010 | 13:52:51 | 0:39 | Outgoing Call | 3139326611 | 3139326611 | | Answered | | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 12/19/2010 | 13:53:31 | 0:26 | Outgoing Call | 7344442249 | 7344442249 | | Answered | | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 12/19/2010 | 13:53:37 | 0:21 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | | Detroit2 | | | Detroit2 | | |
| 12/19/2010 | 14:12:21 | 0:33 | Outgoing Call | 3607699 | 3135507699 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 12/19/2010 | 14:12:31 | 0:04 | Incoming Call | 71131134126845 | 3134126845 | Call FWD - Busy | Answered | 3134249573 | Detroit2 | 1 | 196 | Detroit1 | 1 | 196 |
| 12/19/2010 | 14:33:39 | 0:48 | Incoming Call | 3134126845 | 3134126845 | None | Answered | 3139482796 | Detroit1 | 1 | 465 | Detroit1 | 2 | 465 |
| 12/19/2010 | 14:39:36 | 0:03 | Incoming Call | 71131134126845 | 3134126845 | Call FWD - No Reply | Answered | 3132139170 | Detroit1 | 5 | 173 | Detroit1 | 5 | 173 |

metroPCS®

Call Details

Records for Target Number: 3134126845

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2010 | 14:42:50 | 0:31 | Incoming Call | | 3134126845 | Answered | None | 3139482796 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/19/2010 | 14:51:17 | 0:37 | Incoming Call | | 3134126845 | Answered | None | 5868544262 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/19/2010 | 15:10:32 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit2 | | | | | |
| 12/19/2010 | 15:22:53 | 2:14 | Outgoing Call | 3134524304 | 3134524304 | Answered | None | | Detroit2 | | | | | |
| 12/19/2010 | 15:57:45 | 8:31 | Incoming Call | | 3134126845 | Answered | None | 5862481054 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/19/2010 | 15:58:55 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 171 | | 3 | 171 |
| 12/19/2010 | 16:17:43 | 0:30 | Incoming Call | | 3134126845 | Answered | None | 3137402050 | Detroit2 | | | | | |
| 12/19/2010 | 16:48:01 | 3:04 | Incoming Call | | 3134126845 | Answered | None | 3137402050 | Detroit1 | | | | | |
| 12/19/2010 | 16:46:08 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 171 | | 3 | 171 |
| 12/19/2010 | 17:13:05 | 0:55 | Outgoing Call | 3134524304 | 3134524304 | Answered | Call FWD - Busy | 7343307081 | Detroit1 | 3 | 171 | | 3 | 171 |
| 12/19/2010 | 17:55:10 | 2:19 | Incoming Call | | 3134126845 | Answered | None | | Detroit2 | | | | | |
| 12/19/2010 | 18:37:23 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 5868542262 | Detroit1 | 6 | 148 | | 6 | 148 |
| 12/19/2010 | 18:37:51 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3138670737 | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/19/2010 | 18:41:52 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134524304 | Detroit1 | | | | | |
| 12/19/2010 | 18:42:27 | 0:30 | Incoming Call | | 3134126845 | Answered | None | 3134524304 | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/19/2010 | 19:00:46 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134524304 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/19/2010 | 19:12:48 | 0:57 | Incoming Call | | 3134126845 | Answered | None | 3132139170 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/19/2010 | 19:16:37 | 1:51 | Incoming Call | | 3134126845 | Answered | None | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/19/2010 | 19:21:27 | 2:06 | Outgoing Call | 5868542262 | 5868542262 | Answered | | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/19/2010 | 19:38:20 | 4:30 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/19/2010 | 20:11:48 | 1:42 | Incoming Call | | 3134126845 | Answered | None | 5868542262 | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/19/2010 | 20:40:46 | 0:23 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/19/2010 | 21:17:54 | 0:25 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/19/2010 | 21:22:53 | 0:14 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/19/2010 | 22:16:31 | 6:11 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/19/2010 | 22:16:38 | 6:08 | Outgoing Call | 7344442436 | 7344442436 | Answered | Outside Home Switch | | Detroit2 | 4 | 444 | | 4 | 444 |
| 12/19/2010 | 22:24:29 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/19/2010 | 22:24:39 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 6 | 414 | | 6 | 414 |
| 12/19/2010 | 22:24:42 | 0:04 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/20/2010 | 00:12:16 | 0:40 | Outgoing Call | 5868542262 | 5868542262 | Answered | Call FWD - Busy | 5868542262 | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/20/2010 | 00:16:44 | 3:32 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/20/2010 | 05:38:00 | 0:45 | Outgoing Call | 5868542262 | 5868542262 | Answered | | 3134249573 | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/20/2010 | 05:47:25 | 0:37 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/20/2010 | 05:47:26 | 0:27 | Outgoing Call | 7344442265 | 7344442265 | Answered | Outside Home Switch | | Detroit2 | 3 | 465 | | 3 | 465 |
| 12/20/2010 | 05:48:09 | 0:04 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/20/2010 | 05:48:25 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 05:48:58 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 05:49:13 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 05:49:31 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 05:49:49 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | 1 | 465 | | | |

**Page 111 of 667**

Records for Target Number: 3134126845

metroPCS® Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | Caller ID | Beginning Cell Switch | Sector | Tower | Ending Call Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2010 | 05:50:07 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 05:50:22 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 05:50:40 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 05:51:02 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 05:51:11 | 6:55 | Outgoing Call | 7344442464 | 7344442464 | Answered | Outside Home Switch | 3134126845 | Detroit2 | | | | | |
| 12/20/2010 | 05:51:12 | 6:52 | Incoming Call | 7344442464 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 2 | 173 | Detroit1 | 5 | 401 |
| 12/20/2010 | 06:12:51 | 5:38 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/20/2010 | 06:18:48 | 26:33 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/20/2010 | 06:49:23 | 12:53 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/20/2010 | 06:49:24 | 12:54 | Outgoing Call | 7344442214 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 07:15:40 | 0:27 | Incoming Call | 7344442214 | 7344442214 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 07:15:40 | 0:29 | Outgoing Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/20/2010 | 07:16:44 | 7:06 | Outgoing Call | 7344442230 | 7344442230 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 07:16:45 | 7:07 | Incoming Call | 7344442367 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/20/2010 | 07:24:43 | 13:54 | Outgoing Call | 7344442367 | 7344442367 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 07:24:44 | 13:56 | Incoming Call | 7344442348 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/20/2010 | 07:44:03 | 0:40 | Outgoing Call | 7344442348 | 7344442348 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 07:48:36 | 1:55 | Outgoing Call | 5862481054 | 5862481054 | Answered | Outside Home Switch | 5862481054 | Detroit1 | | | | | |
| 12/20/2010 | 07:48:36 | 1:59 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 188 | Detroit1 | 4 | 188 |
| 12/20/2010 | 07:50:36 | 1:59 | Outgoing Call | 7344442189 | 7344442189 | Answered | Outside Home Switch | | Detroit1 | 1 | 445 | Detroit1 | 5 | 401 |
| 12/20/2010 | 07:50:36 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 07:51:11 | 0:15 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3139326611 | Detroit2 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/20/2010 | 07:51:31 | 0:34 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | | | | | |
| 12/20/2010 | 07:52:21 | 0:23 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 5 | 445 | Detroit1 | 1 | 445 |
| 12/20/2010 | 07:52:47 | 0:18 | Incoming Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/20/2010 | 07:52:48 | 0:20 | Outgoing Call | 7344442947 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 445 | Detroit1 | 1 | 445 |
| 12/20/2010 | 07:54:17 | 5:48 | Outgoing Call | 7344442204 | 7344442204 | Answered | Outside Home Switch | | Detroit2 | | | Detroit1 | 5 | 401 |
| 12/20/2010 | 07:54:18 | 5:48 | Incoming Call | 7344442204 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/20/2010 | 08:00:51 | 2:57 | Outgoing Call | 7344442543 | 7344442543 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/20/2010 | 08:00:52 | 2:59 | Incoming Call | 7344442543 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/20/2010 | 08:04:00 | 7:56 | Outgoing Call | 7344442302 | 7344442302 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 08:04:02 | 7:56 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 445 | Detroit1 | 5 | 401 |
| 12/20/2010 | 08:12:35 | 0:04 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 08:12:45 | 18:25 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 08:12:46 | 18:28 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 08:30:40 | 9:24 | Outgoing Call | 7344442464 | 7344442464 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/20/2010 | 08:32:19 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 08:33:03 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/20/2010 | 08:33:45 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 08:35:37 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 08:36:16 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 08:36:57 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |

**Page 112 of 667**

metroPCS®  Call Detail

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | Call ID | Begin Switch | Begin Sector | Begin Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2010 | 08:37:38 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | | | | | | |
| 12/20/2010 | 08:38:19 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | | | | | | |
| 12/20/2010 | 08:39:00 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | | | | | | |
| 12/20/2010 | 08:44:06 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | | | | | | |
| 12/20/2010 | 08:44:50 | 1:59 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | | | | | | |
| 12/20/2010 | 08:46:45 | 0:03 | Outgoing Call | 5868232016 | 5868232016 | Answered | None | | | | | | | |
| 12/20/2010 | 08:47:07 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 1 | | Detroit2 | 2 | 106 |
| 12/20/2010 | 08:47:15 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 08:47:58 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139157187 | Detroit1 | | | | | |
| 12/20/2010 | 08:47:59 | 3:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 08:48:10 | 0:03 | Incoming Call | | 3134126845 | Answered | None | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 08:56:37 | 0:08 | Incoming Call | 7113134126845 | 3134129845 | Answered | Call FWD - Busy | 3139157187 | Detroit1 | 2 | 106 | | 1 | 106 |
| 12/20/2010 | 08:57:12 | 16:35 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 09:13:05 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 | 543 | | 1 | 543 |
| 12/20/2010 | 09:13:33 | 0:32 | Outgoing Call | | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 151 | | 1 | 445 |
| 12/20/2010 | 09:13:51 | 0:33 | Incoming Call | | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 401 | | 1 | 445 |
| 12/20/2010 | 09:14:19 | 9:34 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3137785459 | Detroit1 | 6 | 445 | | 1 | 445 |
| 12/20/2010 | 09:14:52 | 0:05 | Incoming Call | | 3134126845 | Answered | None | 3134524304 | Detroit1 | | | | | |
| 12/20/2010 | 09:14:54 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/20/2010 | 09:15:00 | 0:03 | Outgoing Call | 5868232016 | 5868232016 | Answered | Call Waiting | 5868232016 | Detroit1 | | | | | |
| 12/20/2010 | 09:15:04 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 09:15:35 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | | | | | |
| 12/20/2010 | 09:16:24 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/20/2010 | 09:16:29 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 09:22:47 | 0:13 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | 5 | 401 | | 5 | 401 |
| 12/20/2010 | 09:24:35 | 9:11 | Incoming Call | | 3134126845 | Answered | Call Waiting | | Detroit1 | | | | | |
| 12/20/2010 | 09:24:38 | 9:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/20/2010 | 09:35:35 | 8:00 | Outgoing Call | 7344442793 | 7344442026 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 445 | | 6 | 414 |
| 12/20/2010 | 09:35:37 | 7:49 | Outgoing Call | 7344442026 | 7344442026 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/20/2010 | 09:46:06 | 0:03 | Incoming Call | | | Answered | Outside Home Switch | | Detroit1 | | | | | |
| 12/20/2010 | 09:46:16 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 5 | 382 | | 4 | 193 |
| 12/20/2010 | 09:46:32 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 09:46:41 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868232016 | Detroit1 | | | | | |
| 12/20/2010 | 09:47:15 | 2:25 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/20/2010 | 09:47:16 | 2:23 | Outgoing Call | 7344442082 | 7344442082 | Answered | Call FWD - No Reply | | Detroit2 | | | | | |
| 12/20/2010 | 09:57:59 | 0:08 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit1 | | | | | |
| 12/20/2010 | 10:00:02 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 3 | 465 | | 1 | 465 |
| 12/20/2010 | 10:00:10 | 1:18 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139784584 | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/20/2010 | 10:00:11 | 0:04 | Incoming Call | 3137421449 | 3137421449 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 6 | 164 | | 6 | 164 |
| 12/20/2010 | 10:00:58 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 6 | 164 | | 1 | 164 |
| 12/20/2010 | 10:02:18 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3134249573 | Detroit1 | 1 | 164 | | 4 | 164 |

Records for Target Number: 3134126845

metroPCS® Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest. Number | Status | Special Features | CallerID | Switch | Tower | Sector | Switch | Tower | Sector |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Beginning Cell | | | Ending Cell | | |
| 12/20/2010 | 10:02:56 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 4 | 164 | 164 | 4 | 164 |
| 12/20/2010 | 10:04:52 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 6 | 469 | 469 | 3 | 469 |
| 12/20/2010 | 10:06:09 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | | | | | |
| 12/20/2010 | 10:06:56 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 4 | 148 | 148 | 4 | 148 |
| 12/20/2010 | 10:07:06 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 10:07:12 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134249573 | Detroit2 | | | | | |
| 12/20/2010 | 10:07:16 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit2 | 1 | 145 | 145 | 1 | 145 |
| 12/20/2010 | 10:08:12 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 10:09:27 | 1:59 | Outgoing Call | 7344442399 | 7344442399 | Answered | Call FWD - No Reply | 3134249573 | Detroit2 | 1 | 145 | 145 | 1 | 145 |
| 12/20/2010 | 10:09:43 | 1:38 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/20/2010 | 10:10:33 | 0:08 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/20/2010 | 10:12:15 | 0:07 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | 1 | 145 | 145 | 1 | 145 |
| 12/20/2010 | 10:13:50 | 5:22 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 5 | 168 | 168 | 5 | 168 |
| 12/20/2010 | 10:13:51 | 5:19 | Outgoing Call | 7344442019 | 7344442019 | Answered | Call FWD - No Reply | | Detroit1 | 5 | 168 | 168 | 5 | 168 |
| 12/20/2010 | 10:22:13 | 0:11 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | 145 | 145 | 1 | 145 |
| 12/20/2010 | 10:30:45 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3139326611 | Detroit2 | 5 | 168 | 168 | 6 | 168 |
| 12/20/2010 | 10:43:16 | 0:58 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 186 | 186 | 3 | 186 |
| 12/20/2010 | 10:43:17 | 0:57 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 3 | 208 | 208 | 3 | 208 |
| 12/20/2010 | 11:09:30 | 0:04 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | 208 | 208 | 5 | 208 |
| 12/20/2010 | 11:15:26 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134126845 | Detroit1 | 5 | 208 | 208 | 5 | 208 |
| 12/20/2010 | 11:16:51 | 0:48 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 5 | 208 | 208 | 5 | 208 |
| 12/20/2010 | 11:21:20 | 0:49 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | 3134254304 | Detroit1 | 3 | 151 | 151 | 3 | 151 |
| 12/20/2010 | 11:48:52 | 0:04 | Incoming Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | 3 | 151 | 151 | 3 | 151 |
| 12/20/2010 | 11:50:38 | 0:39 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 3 | 151 | 151 | 3 | 151 |
| 12/20/2010 | 11:53:35 | 0:30 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 2 | 151 | 151 | 5 | 401 |
| 12/20/2010 | 11:57:38 | 0:40 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136460761 | Detroit1 | 5 | 401 | 401 | 5 | 401 |
| 12/20/2010 | 12:09:10 | 0:03 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 5 | 445 | 445 | 5 | 445 |
| 12/20/2010 | 12:14:16 | 0:33 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 543 | 543 | 3 | 543 |
| 12/20/2010 | 12:15:06 | 0:16 | Incoming Call | | 3134126845 | Answered | None | 3139482796 | Detroit1 | 2 | 106 | 106 | 2 | 106 |
| 12/20/2010 | 12:15:16 | 1:08 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3139482796 | Detroit1 | 2 | 106 | 106 | 2 | 106 |
| 12/20/2010 | 12:27:46 | 2:54 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | 3132189831 | Detroit1 | 1 | 106 | 106 | 1 | 106 |
| 12/20/2010 | 12:37:39 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 444 | 444 | 2 | 444 |
| 12/20/2010 | 12:46:48 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134820166 | Detroit1 | 2 | 444 | 444 | 2 | 444 |
| 12/20/2010 | 12:50:38 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 12:53:22 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 2 | 444 | 444 | 2 | 444 |
| 12/20/2010 | 13:02:56 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 13:03:32 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 13:03:46 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 13:03:58 | 0:22 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3137421449 | Detroit1 | | | | | |
| 12/20/2010 | 13:04:00 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 145 | 145 | 5 | 469 |
| 12/20/2010 | 13:04:12 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | | | | | |

**metroPCS®** — Call Details

Records for Target Number: 3134126845

Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2010 | 13:04:26 | 1:16 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | | | 4 | 148 |
| 12/20/2010 | 13:04:26 | 1:20 | Outgoing Call | 7344442958 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 5 | 168 | | 5 | 168 |
| 12/20/2010 | 13:06:12 | 4:01 | Incoming Call | | 3137421449 | Answered | None | 3137421449 | Detroit1 | 5 | 168 | | 3 | 438 |
| 12/20/2010 | 13:10:44 | 1:51 | Outgoing Call | 3137421449 | 3134126845 | Answered | None | | Detroit2 | | | | 2 | 168 |
| 12/20/2010 | 13:12:21 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 13:12:26 | 1:24 | Incoming Call | | 7344442589 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 3 | 438 | | 2 | 168 |
| 12/20/2010 | 13:12:29 | 1:24 | Outgoing Call | 7344442589 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/20/2010 | 13:13:23 | 2:42 | Incoming Call | | 3134126845 | Answered | Call Waiting | 5868542262 | Detroit1 | 2 | 168 | | 2 | 400 |
| 12/20/2010 | 13:17:24 | 0:40 | Incoming Call | | 3134126845 | Answered | None | 3137533323 | Detroit1 | 2 | 400 | | 2 | 168 |
| 12/20/2010 | 13:18:24 | 1:08 | Outgoing Call | 5868542262 | 5868542262 | Answered | None | | Detroit1 | 4 | 168 | | 4 | 168 |
| 12/20/2010 | 13:18:39 | 4:01 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 13:19:06 | 4:01 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 168 | | 1 | 183 |
| 12/20/2010 | 13:19:09 | 4:01 | Outgoing Call | 7344442272 | 7344442272 | Answered | Outside Home Switch | | Detroit1 | | | | | |
| 12/20/2010 | 13:22:01 | 0:02 | Incoming Call | | 3139326611 | Answered | Call Waiting | | Detroit1 | | | | | |
| 12/20/2010 | 13:29:04 | 0:33 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 168 | | 4 | 168 |
| 12/20/2010 | 13:30:53 | 2:44 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 1 | 196 | | 1 | 196 |
| 12/20/2010 | 13:30:53 | 2:48 | Outgoing Call | 7344442473 | 7344442473 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 196 | | 1 | 196 |
| 12/20/2010 | 13:35:44 | 0:08 | Incoming Call | | 3134126845 | Answered | None | | Detroit2 | | | | | |
| 12/20/2010 | 13:36:54 | 4:16 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136460761 | Detroit1 | 6 | 196 | | 6 | 196 |
| 12/20/2010 | 13:36:55 | 4:17 | Outgoing Call | 7344442029 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 196 | | 1 | 196 |
| 12/20/2010 | 14:01:50 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137427201 | Detroit2 | | | | | |
| 12/20/2010 | 14:02:04 | 0:04 | Outgoing Call | | 3134126845 | Answered | Call FWD - No Reply | 3137844278 | Detroit1 | | | | | |
| 12/20/2010 | 14:09:24 | 0:16 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 1 | 196 | | 1 | 196 |
| 12/20/2010 | 14:15:49 | 1:38 | Incoming Call | | 3134126845 | Answered | None | 3137427201 | Detroit1 | 2 | 196 | | 2 | 196 |
| 12/20/2010 | 14:18:37 | 0:38 | Incoming Call | | 3134126845 | Answered | None | 3139482796 | Detroit1 | 6 | 202 | | 6 | 196 |
| 12/20/2010 | 14:19:22 | 4:56 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 6 | 196 | | 6 | 196 |
| 12/20/2010 | 14:33:39 | 0:45 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 186 | | 1 | 186 |
| 12/20/2010 | 14:36:27 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 2 | 400 | | 2 | 168 |
| 12/20/2010 | 14:36:41 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 14:36:50 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 14:37:00 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137533323 | Detroit1 | | | | | |
| 12/20/2010 | 14:37:39 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 4 | 168 | | 3 | 168 |
| 12/20/2010 | 14:40:18 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 14:40:26 | 0:26 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit2 | | | | | |
| 12/20/2010 | 14:40:28 | 0:03 | Incoming Call | | 3134126845 | Answered | | 3134249573 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/20/2010 | 14:42:05 | 5:49 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 14:52:22 | 0:36 | Incoming Call | 7344442470 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 4 | 151 | | 3 | 151 |
| 12/20/2010 | 14:52:23 | 0:33 | Incoming Call | | 3134126845 | Answered | None | | Detroit2 | | | | | |
| 12/20/2010 | 14:53:22 | 0:16 | Incoming Call | 3134126845 | | Answered | Outside Home Switch | 3139326611 | Detroit1 | 3 | 151 | | 3 | 151 |
| 12/20/2010 | 14:58:50 | 2:09 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3134249573 | Detroit1 | 1 | 151 | | 1 | 151 |
| 12/20/2010 | 14:58:50 | 2:12 | Outgoing Call | 7344442089 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 3 | 168 | | 4 | 164 |

# metroPCS®
### Call Details

**Search Number:** 3134126845   **Search Dates:** 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2010 | 15:01:15 | 0:39 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | | | | | | |
| 12/20/2010 | 15:01:16 | 0:31 | Outgoing Call | 7344442871 | 7344442871 | Answered | Outside Home Switch | | | | | | | |
| 12/20/2010 | 15:02:04 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 164 | | 4 | 164 |
| 12/20/2010 | 15:02:22 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | | | | | | |
| 12/20/2010 | 15:02:25 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137427201 | Detroit1 | | | | | |
| 12/20/2010 | 15:02:45 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:03:06 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 15:03:19 | 6:33 | Outgoing Call | 7344442524 | 7344442524 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:03:22 | 6:29 | Incoming Call | | 7344442524 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:05:33 | 0:03 | Outgoing Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/20/2010 | 15:10:12 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | 3 | 168 | | 1 | 400 |
| 12/20/2010 | 15:10:29 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 6 | 168 | | 5 | 400 |
| 12/20/2010 | 15:10:46 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:11:01 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 15:11:34 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:12:05 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:12:24 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:12:38 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 15:12:53 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:13:12 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:13:31 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:13:32 | 1:07 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | 3137533323 | Detroit1 | 2 | 186 | | 2 | 186 |
| 12/20/2010 | 15:14:29 | 0:13 | Outgoing Call | 3134249573 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 15:13:41 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:14:28 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:15:02 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:15:22 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:15:49 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:16:07 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:16:24 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:16:41 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:16:56 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:17:24 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:17:41 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:17:59 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:18:23 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:18:59 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:19:15 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:19:33 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:19:47 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:20:05 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |

Records for Target Number: 3134126845

metroPCS® Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | Call ID | Beginning Cell | | | Ending Cell | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Switch | Sector | Tower | Switch | Sector | Tower |
| 12/20/2010 | 15:20:25 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:20:41 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:20:57 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:21:16 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:22:33 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:23:06 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:23:24 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:23:42 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:24:15 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:24:33 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:24:48 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:25:28 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:26:07 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:32:51 | 0:50 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 15:36:32 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 5868232016 | Detroit1 | 4 | 164 | | 4 | 168 |
| 12/20/2010 | 15:43:56 | 0:41 | Outgoing Call | 7344442459 | 7344442459 | Answered | Call FWD - No Reply | | Detroit1 | 2 | 202 | | 3 | 202 |
| 12/20/2010 | 15:43:57 | 0:39 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 16:05:41 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 2 | 235 | | 2 | 235 |
| 12/20/2010 | 16:10:58 | 0:49 | Outgoing Call | 3134751007 | 3134751007 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 4 | 188 | | 4 | 188 |
| 12/20/2010 | 16:14:07 | 0:07 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 1 | 400 | | 1 | 400 |
| 12/20/2010 | 16:27:42 | 0:36 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 2 | 400 | | 2 | 400 |
| 12/20/2010 | 16:36:05 | 2:15 | Incoming Call | 7113134126845 | 5868683794 | Answered | | 3132543727 | Detroit2 | 1 | 400 | | 1 | 400 |
| 12/20/2010 | 16:37:07 | 0:05 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit2 | | | | | |
| 12/20/2010 | 16:37:08 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134128345 | Detroit1 | 1 | 444 | | 1 | 444 |
| 12/20/2010 | 16:38:29 | 0:47 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 12/20/2010 | 16:38:30 | 0:46 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 1 | 444 | | 2 | 444 |
| 12/20/2010 | 16:54:00 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 16:54:45 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 16:56:07 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3199326611 | Detroit2 | | | | | |
| 12/20/2010 | 17:04:01 | 1:21 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | | | | | |
| 12/20/2010 | 17:07:24 | 9:08 | Outgoing Call | 7344442499 | 7344442499 | Answered | | 5868683794 | Detroit1 | 1 | 151 | | 1 | 151 |
| 12/20/2010 | 17:17:26 | 9:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3132139170 | Detroit2 | 5 | 151 | | 5 | 401 |
| 12/20/2010 | 17:33:30 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 17:38:36 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 8585139240 | Detroit1 | 2 | 173 | | 1 | 172 |
| 12/20/2010 | 17:48:45 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 6 | 400 | | 6 | 400 |
| 12/20/2010 | 17:51:51 | 17:55 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 2/20/2010 | 17:52:59 | 0:06 | Outgoing Call | 7344442499 | 3134126845 | Answered | Call Waiting | 3132139170 | Detroit1 | 5 | 400 | | 5 | 400 |
| 2/20/2010 | 17:54:25 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 5 | 400 | | 5 | 400 |
| 2/20/2010 | 17:55:42 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 2/20/2010 | 17:56:22 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 2/20/2010 | 17:56:59 | 0:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |

53 of 195

# metroPCS

### Call Details

Records for Target Number: 3134126845

**Search Number:** 3134126845  **Search Dates:** 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg. Switch | Beg. Sector | Beg. Tower | End. Switch | End. Sector | End. Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2010 | 17:57:58 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 17:58:38 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 18:09:59 | 6:20 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 18:10:06 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3132139170 | Detroit1 | 1 | 400 | | 6 | 400 |
| 12/20/2010 | 18:10:59 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 18:11:46 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 18:12:26 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/20/2010 | 18:28:54 | 0:22 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3137533322 | Detroit1 | | | | | |
| 12/20/2010 | 18:57:36 | 0:32 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3137533323 | Detroit1 | | | | | |
| 12/20/2010 | 19:01:11 | 0:31 | Outgoing Call | 7344442082 | 7344442062 | Answered | Outside Home Switch | 3132139170 | Detroit1 | 1 | 172 | | 1 | 172 |
| 12/20/2010 | 19:01:11 | 0:32 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3132543727 | Detroit1 | 3 | 132 | | 3 | 132 |
| 12/20/2010 | 19:03:53 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit2 | 2 | 109 | | 2 | 109 |
| 12/20/2010 | 19:38:11 | 0:39 | Outgoing Call | 3134524308 | 3134524308 | Answered | None | 3139326611 | Detroit1 | | | | | |
| 12/20/2010 | 19:39:00 | 0:38 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/20/2010 | 19:57:21 | 0:11 | Outgoing Call | 3138286527 | 3138286527 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/20/2010 | 20:21:05 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/20/2010 | 20:48:43 | 1:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139784584 | Detroit1 | 5 | 445 | | 5 | 401 |
| 12/20/2010 | 20:50:18 | 0:40 | Outgoing Call | 3137421449 | 3137421449 | Answered | | 5868542262 | Detroit1 | 1 | 445 | | 5 | 445 |
| 12/20/2010 | 20:56:20 | 1:20 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 151 | | 1 | 445 |
| 12/20/2010 | 20:58:49 | 0:19 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 5868542262 | Detroit1 | 2 | 164 | | 6 | 164 |
| 12/20/2010 | 21:08:31 | 1:46 | Incoming Call | 7344442445 | 7344442445 | Answered | None | 5868542262 | Detroit1 | 1 | 164 | | 1 | 164 |
| 12/20/2010 | 21:08:33 | 1:42 | Outgoing Call | 7344442445 | 7344442445 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/20/2010 | 21:11:15 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3138175246 | Detroit1 | 5 | 173 | | 5 | 173 |
| 12/20/2010 | 21:25:00 | 0:18 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134820166 | Detroit1 | 5 | 173 | | 5 | 173 |
| 12/20/2010 | 21:36:47 | 0:41 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3137533323 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/20/2010 | 21:49:06 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 5868542262 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/20/2010 | 21:49:44 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit2 | 4 | 151 | | 4 | 151 |
| 12/20/2010 | 23:23:42 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit2 | 4 | 151 | | 5 | 401 |
| 12/20/2010 | 23:29:58 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/20/2010 | 23:47:47 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 00:08:29 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 00:18:14 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit2 | | | | | |
| 12/21/2010 | 01:21:54 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 01:22:35 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 01:23:14 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 01:31:10 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 01:31:54 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 01:59:50 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3132861596 | Detroit2 | | | | | |
| 12/21/2010 | 03:03:04 | 0:31 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134126845 | Detroit1 | | | | | |
| 12/21/2010 | 03:03:06 | 0:30 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 5 | 401 | | 5 | 401 |

**Page 118 of 667**

Records for Target Number: 3134126845

**metroPCS®** — Call Details

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2010 | 04:09:40 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 04:46:27 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 04:47:11 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 04:47:49 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 04:48:30 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 04:49:11 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 04:49:49 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 07:35:48 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 07:36:26 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 07:37:05 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 07:37:43 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 07:46:26 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 07:54:32 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 08:21:53 | 0:08 | Outgoing Call | 3132139170 | 3132139170 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 08:32:12 | 2:13 | Outgoing Call | 3132139170 | 3132139170 | Answered | | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 08:34:33 | 6:31 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3139326611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 08:47:35 | 0:06 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3139326611 | Detroit1 | 3 | 401 | | 3 | 401 |
| 12/21/2010 | 08:57:57 | 0:05 | Outgoing Call | 3132139170 | 3132139170 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 1 | 151 | | 5 | 401 |
| 12/21/2010 | 08:58:28 | 0:05 | Outgoing Call | 3132139170 | 3132139170 | Answered | | 3134249573 | Detroit1 | | | | | |
| 12/21/2010 | 09:14:52 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | | | | | |
| 12/21/2010 | 09:15:05 | 8:19 | Incoming Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 09:30:57 | 0:06 | Outgoing Call | 3132139170 | 3132139170 | Answered | | 3137421449 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 09:37:52 | 2:30 | Outgoing Call | 7344442940 | 7344442940 | Answered | | | Detroit2 | | | | | |
| 12/21/2010 | 09:37:54 | 2:28 | Incoming Call | 7344442940 | 7344442940 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/21/2010 | 09:40:33 | 0:30 | Outgoing Call | 2489291014 | 2489291014 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | | | | |
| 12/21/2010 | 09:42:34 | 0:18 | Outgoing Call | 2489291014 | 2489291014 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/21/2010 | 09:42:59 | 0:21 | Outgoing Call | 3302339490 | 3302339490 | Answered | None | | Detroit1 | 2 | 151 | | 2 | 445 |
| 12/21/2010 | 10:26:45 | 0:42 | Outgoing Call | | | Answered | Call Waiting Call Back | 3134249573 | Detroit1 | 2 | 445 | | 3 | 444 |
| 12/21/2010 | 10:39:13 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit2 | 3 | 444 | | 3 | 444 |
| 12/21/2010 | 10:39:24 | 0:43 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3139482796 | Detroit1 | 2 | 444 | | 3 | 444 |
| 12/21/2010 | 10:47:48 | 0:41 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3139482796 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/21/2010 | 10:49:38 | 0:05 | Outgoing Call | 3132139170 | 3132139170 | Answered | | 3139482796 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/21/2010 | 11:08:19 | 0:15 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/21/2010 | 11:08:43 | 0:39 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3302339490 | Detroit1 | 2 | 151 | | 2 | 151 |
| 12/21/2010 | 11:09:25 | 8:54 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3302339490 | Detroit1 | 2 | 151 | | 2 | 151 |
| 12/21/2010 | 11:21:41 | 0:21 | Outgoing Call | 5862481054 | 5862481054 | Answered | None | 3137402050 | Detroit1 | 5 | 151 | | 3 | 445 |
| 12/21/2010 | 11:23:36 | 1:13 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 11:38:29 | 0:49 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 11:45:49 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 5 | 445 | | 5 | 445 |
| 12/21/2010 | 11:47:29 | 1:03 | Incoming Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 1 | 445 | | 4 | 151 |
| 12/21/2010 | 11:49:15 | 0:06 | Outgoing Call | 3132139170 | 3132139170 | Answered | | | Detroit1 | 5 | 151 | | 5 | 401 |

**Page 119 of 667**

metroPCS®

Call Details

Records for Target Number: 3134126845

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2010 | 11:51:46 | 0:33 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 12:10:56 | 2:15 | Incoming Call | 7113134126845 | 3137785459 | Answered | Call FWD - No Reply | | Detroit1 | 3 | 186 | | 3 | 186 |
| 12/21/2010 | 12:12:04 | 1:07 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | 1 | 172 | | 1 | 172 |
| 12/21/2010 | 12:13:22 | 1:11 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 6 | 172 | | 3 | 172 |
| 12/21/2010 | 12:13:23 | 1:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 172 | | | |
| 12/21/2010 | 12:13:46 | 5:12 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | | |
| 12/21/2010 | 12:15:17 | 5:13 | Outgoing Call | 7344442335 | 7344442335 | Answered | Outside Home Switch | | Detroit2 | | | | 4 | 164 |
| 12/21/2010 | 12:17:35 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3138265411 | Detroit2 | 3 | 172 | | | |
| 12/21/2010 | 12:17:36 | 6:05 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | | | | 3 | 172 |
| 12/21/2010 | 12:32:32 | 6:06 | Outgoing Call | 7344442748 | 7344442748 | Answered | Outside Home Switch | | Detroit1 | 1 | 164 | | 4 | 132 |
| 12/21/2010 | 12:33:32 | 3:38 | Outgoing Call | 7344442383 | 7344442383 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/21/2010 | 12:33:34 | 3:37 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/21/2010 | 12:37:24 | 6:10 | Outgoing Call | 3138175246 | 3138175246 | Answered | | 3138175246 | Detroit1 | 4 | 132 | | 4 | 132 |
| 12/21/2010 | 12:40:52 | 0:03 | Outgoing Call | 3137427201 | 3137427201 | Answered | | | Detroit1 | 2 | 132 | | 1 | 445 |
| 12/21/2010 | 12:54:26 | 0:05 | Outgoing Call | 3137427201 | 3137427201 | Answered | | | Detroit1 | 2 | 148 | | 2 | 148 |
| 12/21/2010 | 12:54:31 | 0:05 | Outgoing Call | 4249573 | 3134249573 | Answered | Call Waiting | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/21/2010 | 12:59:40 | 0:43 | Outgoing Call | 3137844551 | 3137844551 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/21/2010 | 13:15:24 | 0:37 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/21/2010 | 13:15:29 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 13:15:33 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 13:16:37 | 0:05 | Outgoing Call | 7344442707 | 7344442707 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 13:19:02 | 7:23 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 13:19:04 | 7:22 | Incoming Call | 7344442636 | 7344442636 | Answered | Outside Home Switch | | Detroit2 | | | | 5 | 401 |
| 12/21/2010 | 13:27:53 | 0:04 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 2 | 401 | | | |
| 12/21/2010 | 13:28:03 | 8:49 | Outgoing Call | 3136818984 | 3136818984 | Answered | Outside Home Switch | | Detroit1 | | | | | |
| 12/21/2010 | 13:28:06 | 8:45 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 13:42:41 | 0:22 | Outgoing Call | 3134249573 | 3134249573 | Answered | | | Detroit1 | 5 | 401 | | | |
| 12/21/2010 | 13:46:08 | 0:52 | Outgoing Call | 3136819434 | 3136819434 | Answered | | | Detroit1 | 5 | 401 | | | |
| 12/21/2010 | 13:49:39 | 0:02 | Outgoing Call | 5864386127 | 5864386127 | Answered | | | Detroit1 | 3 | 444 | | 3 | 444 |
| 12/21/2010 | 13:49:47 | 0:48 | Incoming Call | 3132823901 | 3132823901 | Answered | | | Detroit1 | 3 | 444 | | 3 | 444 |
| 12/21/2010 | 13:50:57 | 0:38 | Outgoing Call | 7344442412 | 7344442412 | Answered | Outside Home Switch | | Detroit1 | 3 | 444 | | 3 | 444 |
| 12/21/2010 | 13:55:06 | 0:09 | Outgoing Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 3 | 444 | | 3 | 444 |
| 12/21/2010 | 13:55:36 | 0:38 | Outgoing Call | 3137421449 | 3137421449 | Answered | | | Detroit1 | 5 | 151 | | 5 | 151 |
| 12/21/2010 | 13:56:31 | 7:15 | Outgoing Call | 3137785459 | 3137785459 | Answered | | | Detroit1 | 5 | 151 | | 5 | 151 |
| 12/21/2010 | 13:56:34 | 7:15 | Outgoing Call | 3134249573 | 3134249573 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/21/2010 | 14:06:47 | 1:07 | Incoming Call | 7344442412 | 7344442412 | Answered | Outside Home Switch | 3136819434 | Detroit2 | | | | | |
| 12/21/2010 | 14:08:32 | 1:06 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 1 | 151 | | 3 | 401 |
| 12/21/2010 | 14:47:27 | 0:41 | Incoming Call | 3302339490 | 3302339490 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 401 | | 4 | 151 |
| 12/21/2010 | 14:48:27 | 0:41 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | 5 | 401 | | 4 | 173 |
| 12/21/2010 | 14:49:15 | 0:33 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 3 | 168 | | 4 | 164 |
| 12/21/2010 | 15:04:28 | 0:48 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 5868542262 | Detroit1 | 4 | 164 | | 4 | 164 |

**Page 120 of 667**

Records for Target Number: 3134126845



metroPCS®  Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dialed Number | Status | Special Features | CalledID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2010 | 15:06:03 | 0:47 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137427201 | Detroit1 | 4 | 164 | Detroit1 | 4 | 164 |
| 12/21/2010 | 15:21:46 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868544262 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/21/2010 | 15:24:13 | 1:47 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/21/2010 | 15:39:59 | 0:04 | Outgoing Call | 7344442683 | 7344442683 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 15:41:48 | 4:46 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 15:41:49 | 4:44 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/21/2010 | 15:54:52 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 543 | | | |
| 12/21/2010 | 15:56:48 | 1:39 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 16:00:26 | 0:06 | Incoming Call | 3137427201 | 3137427201 | Answered | None | 3134249573 | Detroit2 | 3 | 164 | Detroit1 | 3 | 164 |
| 12/21/2010 | 16:00:35 | 0:06 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 2 | 445 | Detroit1 | 2 | 445 |
| 12/21/2010 | 16:06:45 | 0:26 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 2 | 445 | Detroit1 | 2 | 445 |
| 12/21/2010 | 16:25:43 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 2 | 445 | Detroit1 | 2 | 445 |
| 12/21/2010 | 16:31:49 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 12/21/2010 | 16:31:56 | 0:44 | Incoming Call | 3139326611 | 3139326611 | Answered | None | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 16:34:44 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137427201 | Detroit2 | | | | | |
| 12/21/2010 | 16:34:55 | 0:07 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - Busy | 8585139240 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/21/2010 | 16:35:05 | 0:15 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/21/2010 | 16:35:18 | 0:05 | Incoming Call | 7113134126845 | 3139326611 | Answered | | 3139326611 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/21/2010 | 16:35:31 | 0:55 | Incoming Call | 7344442206 | 7344442206 | Answered | | 3139326611 | Detroit2 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/21/2010 | 16:39:50 | 0:50 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | | | | |
| 12/21/2010 | 16:41:24 | 0:30 | Outgoing Call | 7344442161 | 7344442161 | Answered | Outside Home Switch | 3137785459 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/21/2010 | 16:41:25 | 0:28 | Outgoing Call | 7344442161 | 7344442161 | Answered | None | | Detroit2 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/21/2010 | 16:42:00 | 0:24 | Outgoing Call | 3138089144 | 3138089144 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 16:46:47 | 0:12 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/21/2010 | 16:48:26 | 0:24 | Outgoing Call | 7344442527 | 7344442527 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/21/2010 | 16:48:27 | 0:20 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3137785459 | Detroit2 | | | | | |
| 12/21/2010 | 17:01:17 | 1:22 | Incoming Call | 7344442121 | 7344442121 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/21/2010 | 17:01:41 | 1:17 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/21/2010 | 17:22:56 | 0:58 | Outgoing Call | 3137427201 | 3137427201 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/21/2010 | 17:23:23 | 0:40 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/21/2010 | 17:25:04 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 8585139240 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/21/2010 | 17:37:02 | 0:13 | Incoming Call | | 3134126845 | Answered | None | 3137427201 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/21/2010 | 17:39:52 | 0:04 | Incoming Call | 7113134126845 | 3137785459 | Answered | None | 3137428170 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/21/2010 | 17:42:09 | 0:04 | Incoming Call | | 3134126845 | Answered | None | 3137785459 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/21/2010 | 17:42:47 | 0:15 | Outgoing Call | 3137785459 | 3137785459 | Answered | Call FWD - No Reply | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/21/2010 | 17:45:21 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3325464083 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/21/2010 | 17:53:06 | 1:24 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134524308 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/21/2010 | 18:01:27 | 1:56 | Outgoing Call | | 3134126845 | Answered | None | 5868544262 | Detroit1 | 6 | 469 | Detroit1 | 6 | 469 |
| 12/21/2010 | 18:03:43 | 0:36 | Outgoing Call | 3132189930 | 3132189930 | Answered | | | Detroit1 | 2 | 400 | Detroit1 | 2 | 186 |
| 12/21/2010 | 18:18:03 | 0:42 | Incoming Call | | 3134126845 | Answered | None | 3137428170 | Detroit1 | 4 | 186 | Detroit1 | 1 | 188 |

Records for Target Number: 3134126845

metroPCS® Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Disk Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2010 | 18:20:51 | 0:51 | Outgoing Call | 3138175246 | 3138175246 | Answered | | 5868542262 | Detroit1 | 6 | 414 | | 6 | 414 |
| 12/21/2010 | 18:30:56 | 2:22 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 5 | 188 | | 2 | 173 |
| 12/21/2010 | 18:38:02 | 0:11 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | | | | | | | |
| 12/21/2010 | 18:59:16 | 1:52 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 2407871342 | Detroit1 | 1 | 400 | | | |
| 12/21/2010 | 19:07:29 | 0:32 | Outgoing Call | 5868542262 | 5868542262 | Answered | | 3134524308 | Detroit1 | 3 | 186 | | 2 | 186 |
| 12/21/2010 | 19:19:14 | 1:36 | Incoming Call | 3134524308 | 3134524308 | Answered | | | Detroit1 | 3 | 186 | | 3 | 186 |
| 12/21/2010 | 19:26:55 | 1:38 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 5 | 164 | | 2 | 164 |
| 12/21/2010 | 19:40:36 | 2:54 | Outgoing Call | 4249573 | 3134249573 | Answered | | | Detroit1 | 6 | 401 | | 2 | 401 |
| 12/21/2010 | 19:42:48 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 444 | | 3 | 444 |
| 12/21/2010 | 20:06:57 | 0:38 | Outgoing Call | 5868542262 | 5868542262 | Answered | None | | Detroit1 | 3 | 444 | | 3 | 444 |
| 12/21/2010 | 20:17:56 | 0:24 | Incoming Call | | 3134126845 | Answered | Call Waiting | | | | | | | |
| 12/21/2010 | 19:49:46 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 1 | 106 | | 1 | 106 |
| 12/21/2010 | 20:28:37 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3302339490 | Detroit1 | 3 | 164 | | 6 | 164 |
| 12/21/2010 | 20:33:41 | 4:59 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 2 | 164 | | 6 | 164 |
| 12/21/2010 | 21:01:56 | 4:40 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137427201 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 21:06:05 | 0:04 | Incoming Call | | 3134126845 | Answered | | 5862481054 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 21:14:42 | 0:10 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 21:15:59 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 21:15:40 | 3:25 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5862481054 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 21:20:12 | 5:03 | Incoming Call | | 3134126845 | Answered | | 5862481054 | | | | | | |
| 12/21/2010 | 21:29:32 | 2:07 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137427201 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 21:31:43 | 0:41 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137427201 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 21:33:00 | 9:21 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3139157187 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 22:19:07 | 0:04 | Incoming Call | | 3134126845 | Answered | | 5862481054 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 22:19:17 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5863390545 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 22:19:58 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5863390545 | | | | | | |
| 12/21/2010 | 22:22:45 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5863390545 | | | | | | |
| 12/21/2010 | 22:23:00 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5863390545 | | | | | | |
| 12/21/2010 | 22:27:48 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5863390545 | | | | | | |
| 12/21/2010 | 22:29:02 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5863390545 | | | | | | |
| 12/21/2010 | 22:30:03 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5863390545 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 22:30:46 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5863390545 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 22:34:55 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137438724 | Detroit2 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 22:36:58 | 1:04 | Outgoing Call | 5863390546 | 5863390545 | Answered | None | 5863390545 | Detroit2 | | | | | |
| 12/21/2010 | 22:43:34 | 1:42 | Outgoing Call | 3137438724 | 3137438724 | Answered | | | Detroit2 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 23:02:41 | 0:22 | Outgoing Call | 7344442506 | 7344442506 | Answered | Outside Home Switch | | | 1 | 445 | | 5 | 401 |
| 12/21/2010 | 23:02:43 | 0:19 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3134751007 | Detroit2 | | | | | |
| 12/21/2010 | 23:33:35 | 5:57 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 5863390545 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/21/2010 | 23:42:47 | 0:13 | Incoming Call | | 3134126845 | Answered | None | 3139744406 | Detroit1 | 4 | 151 | | 4 | 151 |

Records for Target Number: 3134126845

metroPCS® Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2010 | 23:43:05 | 2:21 | Outgoing Call | 3139744406 | 3139744406 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/21/2010 | 23:45:38 | 0:17 | Incoming Call | | 3134126845 | Answered | None | 3139744406 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/21/2010 | 23:47:34 | 0:41 | Outgoing Call | 3139744406 | 3139744406 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/22/2010 | 00:17:46 | 9:33 | Incoming Call | | 3134126845 | Answered | None | 5868542446 | Detroit1 | 4 | 188 | Detroit1 | 1 | 470 |
| 12/22/2010 | 00:34:45 | 8:22 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 4 | 188 | Detroit1 | 5 | 401 |
| 12/22/2010 | 00:46:03 | 1:12 | Incoming Call | | 3134128845 | Answered | None | 3134249573 | Detroit1 | 5 | 401 | Detroit1 | 1 | 445 |
| 12/22/2010 | 01:13:30 | 0:51 | Outgoing Call | 5863390691 | 5863390691 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/22/2010 | 02:28:17 | 0:33 | Outgoing Call | 5868232016 | 5868232016 | Answered | None | | Detroit1 | 1 | 146 | Detroit1 | 1 | 146 |
| 12/22/2010 | 02:29:16 | 0:35 | Outgoing Call | 5868232016 | 5868232016 | Answered | None | | Detroit1 | 1 | 146 | Detroit1 | 1 | 146 |
| 12/22/2010 | 02:30:03 | 0:22 | Outgoing Call | 3132671124 | 3132671124 | Answered | None | | Detroit1 | 3 | 543 | Detroit1 | 3 | 543 |
| 12/22/2010 | 02:42:57 | 2:24 | Outgoing Call | 3138084919 | 3138084919 | Answered | None | | Detroit1 | 3 | 543 | Detroit1 | 3 | 543 |
| 12/22/2010 | 08:02:21 | 0:36 | Outgoing Call | 3132543727 | 3132543727 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/22/2010 | 08:03:44 | 0:36 | Outgoing Call | 3132543727 | 3132543727 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/22/2010 | 08:04:47 | 0:37 | Outgoing Call | 3132543727 | 3132543727 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/22/2010 | 08:05:51 | 0:41 | Outgoing Call | 3136220343 | 3136220343 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/22/2010 | 08:11:19 | 0:40 | Outgoing Call | 8103945238 | 8103945238 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/22/2010 | 08:11:23 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134249573 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/22/2010 | 08:12:04 | 0:39 | Outgoing Call | 8103945238 | 8103945238 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 08:12:49 | 0:46 | Outgoing Call | 8103945238 | 8103945238 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 08:14:21 | 0:46 | Outgoing Call | 8103945238 | 8103945238 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 1 | 445 |
| 12/22/2010 | 08:17:06 | 0:41 | Outgoing Call | 7344442435 | 7344442435 | Answered | Outside Home Switch | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/22/2010 | 08:17:06 | 0:39 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/22/2010 | 08:18:58 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3132543727 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/22/2010 | 08:27:57 | 0:29 | Outgoing Call | 3136220343 | 3136220343 | Answered | Call FWD - No Reply | 2407871342 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/22/2010 | 08:28:55 | 0:29 | Outgoing Call | 3136220343 | 3136220343 | Answered | | | Detroit1 | 5 | 173 | Detroit1 | 5 | 173 |
| 12/22/2010 | 08:29:56 | 1:00 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 173 | Detroit1 | 4 | 173 |
| 12/22/2010 | 08:31:03 | 1:07 | Outgoing Call | 5863390545 | 5863390545 | Answered | None | 5863390545 | Detroit1 | 3 | 188 | Detroit1 | 6 | 188 |
| 12/22/2010 | 08:33:29 | 0:55 | Outgoing Call | 2486592168 | 2486592168 | Answered | None | | Detroit1 | 1 | 188 | Detroit1 | 1 | 188 |
| 12/22/2010 | 08:34:51 | 1:48 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 2 | 208 | Detroit1 | 2 | 208 |
| 12/22/2010 | 08:36:46 | 3:04 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 208 | Detroit1 | 2 | 208 |
| 12/22/2010 | 08:43:09 | 2:27 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 4 | 193 | Detroit1 | 4 | 193 |
| 12/22/2010 | 08:43:09 | 2:29 | Incoming Call | 7344442385 | 7344442385 | Answered | Outside Home Switch | 3132543727 | Detroit1 | 4 | 154 | Detroit1 | 6 | 193 |
| 12/22/2010 | 08:46:40 | 0:57 | Outgoing Call | 3137785459 | 3137785459 | Answered | Outside Home Switch | | Detroit2 | | | Detroit1 | 1 | 151 |
| 12/22/2010 | 08:59:25 | 1:26 | Outgoing Call | 3134751007 | 3134751007 | Answered | None | | Detroit1 | | | | | |
| 12/22/2010 | 09:01:28 | 0:34 | Outgoing Call | | | Answered | | | Detroit1 | 3 | 151 | Detroit1 | 3 | 151 |
| 12/22/2010 | 09:03:33 | 0:53 | Incoming Call | | 3134126845 | Answered | None | 3139157187 | Detroit1 | 3 | 445 | Detroit1 | 3 | 445 |
| 12/22/2010 | 09:11:06 | 0:26 | Incoming Call | | 3134126845 | Answered | None | 3137785459 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 09:11:06 | 0:27 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3134751007 | Detroit1 | 6 | 401 | Detroit1 | 3 | 401 |
| 12/22/2010 | 09:23:06 | 0:26 | Outgoing Call | 7344442266 | 7344442266 | Answered | Outside Home Switch | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 12/22/2010 | 09:23:08 | 0:22 | Outgoing Call | 7344442783 | 7344442783 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/22/2010 | 09:27:07 | 0:20 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3134751007 | Detroit2 | | | | | |
| | | | Outgoing Call | 7344442839 | 7344442839 | Answered | Outside Home Switch | | Detroit2 | 1 | 445 | Detroit1 | 2 | 401 |

**metroPCS®**  Call Details

Records for Target Number: 3134126845

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Posn Number | Status | Special Features | CallerID | Beg. Switch | Beg. Sector | Beg. Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2010 | 09:27:08 | 0:16 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3134751007 | Detroit1 | 2 | 401 | Detroit1 | 2 | 401 |
| 12/22/2010 | 09:34:20 | 0:21 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 3 | 543 | Detroit1 | 3 | 543 |
| 12/22/2010 | 09:44:41 | 6:24 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 3 | 444 | Detroit1 | 3 | 151 |
| 12/22/2010 | 09:45:14 | 0:02 | Outgoing Call | | | Answered | | | Detroit1 | 3 | 444 | Detroit1 | 3 | 444 |
| 12/22/2010 | 09:49:24 | 0:02 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 151 | Detroit1 | 3 | 151 |
| 12/22/2010 | 09:51:23 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 444 | Detroit1 | 3 | 444 |
| 12/22/2010 | 10:26:41 | 1:18 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 4 | 148 | Detroit1 | 4 | 401 |
| 12/22/2010 | 10:28:19 | 1:33 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 1 | 148 | Detroit1 | 1 | 401 |
| 12/22/2010 | 10:34:46 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 4 | 148 | Detroit1 | 4 | 148 |
| 12/22/2010 | 10:40:20 | 4:04 | Incoming Call | | 3134126845 | Answered | None | 8772425947 | Detroit1 | 5 | 145 | Detroit1 | 5 | 168 |
| 12/22/2010 | 10:50:33 | 0:33 | Outgoing Call | | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 2 | 469 | Detroit1 | 2 | 469 |
| 12/22/2010 | 10:51:27 | 2:41 | Incoming Call | 3138548814 | 3138548814 | Answered | None | | Detroit1 | 6 | 148 | Detroit1 | 6 | 148 |
| 12/22/2010 | 11:17:32 | 2:00 | Incoming Call | | 3134126845 | Answered | None | 3138548814 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 11:32:15 | 1:19 | Incoming Call | | 3134126845 | Answered | None | 3134524308 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 11:51:33 | 2:55 | Incoming Call | | 3134126845 | Answered | None | 3137402050 | Detroit1 | 3 | 151 | Detroit1 | 3 | 151 |
| 12/22/2010 | 12:00:14 | 0:07 | Incoming Call | | 3134126845 | Answered | None | 2486592168 | Detroit1 | 1 | 164 | Detroit1 | 1 | 164 |
| 12/22/2010 | 12:07:26 | 1:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132546483 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 12:14:02 | 0:59 | Incoming Call | | 3134126845 | Answered | None | 3137402050 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 12:14:02 | 0:57 | Outgoing Call | 7344442808 | 7344442808 | Answered | Outside Home Switch | | Detroit2 | 4 | 164 | Detroit2 | 4 | 164 |
| 12/22/2010 | 12:24:51 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3134751007 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 12:31:16 | 0:06 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | 8585139240 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 12:36:22 | 0:14 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 13:00:46 | 2:44 | Outgoing Call | 3132139170 | 3132139170 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/22/2010 | 13:03:06 | 1:52 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3134249573 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 13:13:17 | 1:10 | Incoming Call | | 3134126845 | Answered | None | 5862481054 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 13:21:08 | 1:40 | Incoming Call | | 3134126845 | Answered | None | 3132139170 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 13:34:57 | 0:24 | Incoming Call | | 3134126845 | Answered | None | 3137402050 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/22/2010 | 13:35:02 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5862481054 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 13:35:18 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5862481054 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 12/22/2010 | 13:35:36 | 0:26 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 13:40:40 | 0:29 | Incoming Call | | 3134126845 | Answered | None | 5862481054 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 13:41:16 | 1:36 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 13:43:36 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 12/22/2010 | 14:40:19 | 0:51 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3137402050 | Detroit1 | 4 | 168 | Detroit1 | 4 | 168 |
| 12/22/2010 | 14:46:13 | 0:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3139326611 | Detroit2 | | | Detroit2 | | |
| 12/22/2010 | 14:57:12 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | Detroit2 | | |
| 12/22/2010 | 14:57:57 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138326611 | Detroit2 | | | Detroit2 | | |
| 12/22/2010 | 15:01:36 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit2 | | | Detroit2 | | |
| 12/22/2010 | 15:01:47 | 0:06 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 1 | 168 | Detroit1 | 1 | 168 |
| 12/22/2010 | 15:01:58 | 0:29 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 4 | 168 | Detroit1 | 4 | 168 |
| 12/22/2010 | 15:12:11 | 5:41 | Outgoing Call | 7344442346 | 7344442346 | Answered | Outside Home Switch | | Detroit2 | 4 | 168 | Detroit2 | 4 | 168 |

Records for Target Number: 3134126845

**metroPCS®** — Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Used Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2010 | 15:12 | 5:38 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 168 | | 4 | 168 |
| 12/22/2010 | 15:18:12 | 0:39 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 168 | | 4 | 168 |
| 12/22/2010 | 15:18:13 | 0:38 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | | | | 4 | 168 |
| 12/22/2010 | 15:20:51 | 0:59 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134126845 | Detroit1 | 1 | 168 | | 1 | 168 |
| 12/22/2010 | 15:22:14 | 0:03 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 1 | 168 | | 1 | 168 |
| 12/22/2010 | 15:23:40 | 0:05 | Outgoing Call | 3137421449 | 3137421449 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | 1 | 168 | | 1 | 168 |
| 12/22/2010 | 15:23:47 | 1:43 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 168 | | 4 | 168 |
| 12/22/2010 | 15:26:47 | 0:44 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 168 | | 4 | 168 |
| 12/22/2010 | 15:32:12 | 0:10 | Outgoing Call | 3132139170 | 3132139170 | Answered | None | | Detroit1 | 4 | 168 | | 4 | 168 |
| 12/22/2010 | 15:46:09 | 0:09 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 168 | | 4 | 168 |
| 12/22/2010 | 16:49:58 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137427201 | Detroit1 | 4 | 168 | | 4 | 168 |
| 12/22/2010 | 17:00:43 | 0:51 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137533323 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/22/2010 | 17:15:27 | 0:02 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | 5863390545 | Detroit1 | 3 | 164 | | 3 | 164 |
| 12/22/2010 | 17:31:16 | 1:29 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/22/2010 | 17:31:17 | 1:27 | Outgoing Call | 7344442341 | 7344442341 | Answered | Outside Home Switch | 3137785459 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/22/2010 | 17:34:51 | 4:36 | Outgoing Call | 7344442655 | 7344442655 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/22/2010 | 17:34:52 | 4:34 | Incoming Call | 7344442655 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 5 | 401 | | 5 | 401 |
| 12/22/2010 | 17:40:04 | 1:36 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | | | | |
| 12/22/2010 | 17:43:02 | 0:12 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3132139170 | Detroit1 | 4 | 401 | | 4 | 401 |
| 12/22/2010 | 17:44:02 | 0:59 | Incoming Call | 3134126845 | 3134126845 | Answered | | 18772425947 | Detroit1 | 4 | 164 | | 4 | 164 |
| 12/22/2010 | 17:44:06 | 0:04 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 5 | 168 | | 6 | 168 |
| 12/22/2010 | 17:44:47 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | | 172 | | 1 | 172 |
| 12/22/2010 | 17:44:53 | 0:47 | Incoming Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/22/2010 | 17:44:55 | 0:48 | Incoming Call | 7344442365 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/22/2010 | 17:45:47 | 1:28 | Outgoing Call | 7344442365 | 7344442365 | Answered | Outside Home Switch | | Detroit1 | 6 | 172 | | 1 | 172 |
| 12/22/2010 | 17:50:23 | 2:49 | Incoming Call | 7344442193 | 3134126845 | Answered | Call Waiting Call Back | 3137785459 | Detroit1 | | | | | |
| 12/22/2010 | 17:50:24 | 2:45 | Outgoing Call | 7344442193 | 7344442193 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | 172 | | 1 | 172 |
| 12/22/2010 | 18:57:10 | 3:54 | Incoming Call | 3132139170 | 3132139170 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 6 | 400 | | 6 | 400 |
| 12/22/2010 | 19:00:12 | 0:02 | Outgoing Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 6 | 400 | | 2 | 186 |
| 12/22/2010 | 19:02:47 | 0:50 | Outgoing Call | 3132139170 | 3132139170 | Answered | Call Waiting | | Detroit1 | 3 | 543 | | 3 | 543 |
| 12/22/2010 | 19:07:31 | 1:43 | Outgoing Call | 3132139170 | 3132139170 | Answered | | | Detroit1 | 3 | 543 | | 3 | 543 |
| 12/22/2010 | 19:08:23 | 0:20 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8865689394 | Detroit1 | 3 | 128 | | 3 | 128 |
| 12/22/2010 | 19:08:23 | 0:10 | Incoming Call | 3132139170 | 3132139170 | Answered | | | Detroit1 | 3 | 128 | | 3 | 128 |
| 12/22/2010 | 19:11:57 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3132139170 | Detroit1 | 3 | 128 | | 3 | 128 |
| 12/22/2010 | 19:12:50 | 0:29 | Incoming Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137427201 | Detroit1 | 3 | 128 | | 3 | 128 |
| 12/22/2010 | 19:14:35 | 0:21 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137427201 | Detroit1 | 3 | 128 | | 3 | 128 |
| 12/22/2010 | 19:17:40 | 2:19 | Outgoing Call | 7344442813 | 7344442813 | Answered | Outside Home Switch | 3132139170 | Detroit2 | | | | | |
| 12/22/2010 | 19:17:41 | 2:16 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/22/2010 | 19:22:35 | 1:43 | Incoming Call | 7344442840 | 7344442840 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 156 | | 3 | 151 |
| 12/22/2010 | 19:22:35 | 1:40 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 5862481054 | Detroit1 | 3 | 444 | | 3 | 444 |
| 12/22/2010 | 19:23:56 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 444 | | 3 | 444 |

**Page 125 of 667**

Records for Target Number: 3134126845

metroPCS® Call Details

Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dialed Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector/Tower | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2010 | 19:28:30 | 0:37 | Outgoing Call | 3132139170 | 3132139170 | Answered | | | | | | Detroit1 | 3 | 444 |
| 12/22/2010 | 19:28:37 | 0:10 | Incoming Call | 7113134126845 | 3132139170 | Answered | Call FWD - Busy | 5862481054 | | | | | | 444 |
| 12/22/2010 | 19:28:56 | 9:32 | Incoming Call | 3134126845 | | Answered | Outside Home Switch | 5862481054 | | | | Detroit2 | 3 | 444 |
| 12/22/2010 | 19:28:58 | 9:33 | Outgoing Call | 7344442296 | 7344442296 | Answered | Outside Home Switch | | | | | Detroit2 | | 444 |
| 12/22/2010 | 19:39:48 | 0:19 | Incoming Call | 3134126845 | | Answered | | 3132139170 | | | | Detroit2 | 2 | 444 |
| 12/22/2010 | 19:46:44 | 0:06 | Outgoing Call | 3137421449 | 3137421449 | Answered | | | | | | Detroit1 | 2 | 444 |
| 12/22/2010 | 19:46:53 | 2:09 | Incoming Call | 3137421449 | 3137421449 | Answered | None | | | | | Detroit1 | 1 | 444 |
| 12/22/2010 | 19:50:12 | 0:20 | Incoming Call | 3134126845 | | Answered | None | 3134126845 | | | | Detroit1 | 1 | 444 |
| 12/22/2010 | 19:59:43 | 0:44 | Outgoing Call | 3132139170 | 3132139170 | Answered | | | | | | Detroit1 | 4 | 132 |
| 12/22/2010 | 20:00:49 | 0:07 | Incoming Call | 7113134126845 | 3132139170 | Answered | | 3132139170 | | | | Detroit1 | 4 | 132 |
| 12/22/2010 | 20:00:52 | 0:14 | Incoming Call | 3134126845 | | Answered | Call FWD - No Reply | 3139969185 | | | | Detroit1 | 2 | 127 |
| 12/22/2010 | 20:12:23 | 0:33 | Incoming Call | 3134126845 | | Answered | None | 3132139170 | | | | Detroit1 | 2 | 127 |
| 12/22/2010 | 20:32:22 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3139969185 | | | | Detroit1 | 2 | 127 |
| 12/22/2010 | 20:36:11 | 0:19 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | 3139326611 | | | | Detroit1 | 2 | 127 |
| 12/22/2010 | 20:43:28 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3139326611 | | | | Detroit1 | 2 | 127 |
| 12/22/2010 | 20:47:56 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | | | | Detroit2 | 2 | 127 |
| 12/22/2010 | 20:50:46 | 4:26 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | | | | Detroit1 | 2 | 127 |
| 12/22/2010 | 21:08:45 | 0:38 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | 3132139170 | | | | Detroit1 | 6 | 148 |
| 12/22/2010 | 21:18:33 | 1:32 | Incoming Call | 3138089144 | 3138089144 | Answered | None | | | | | Detroit1 | 1 | 445 |
| 12/22/2010 | 21:56:42 | 0:50 | Incoming Call | 3134126845 | | Answered | None | | | | | Detroit1 | 4 | 168 |
| 12/22/2010 | 22:21:22 | 7:16 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3139269493 | | | | Detroit1 | 2 | 183 |
| 12/22/2010 | 22:47:51 | 0:14 | Outgoing Call | 3134751007 | 3134751007 | Answered | None | | | | | Detroit1 | 3 | 465 |
| 12/22/2010 | 22:48:12 | 0:19 | Outgoing Call | 7344442913 | 7344442913 | Answered | | | | | | Detroit1 | 1 | 465 |
| 12/22/2010 | 22:48:13 | 0:17 | Incoming Call | 3134126845 | | Answered | Outside Home Switch | | | | | Detroit2 | | 465 |
| 12/22/2010 | 22:54:23 | 0:33 | Incoming Call | 3134126845 | | Answered | Outside Home Switch | 3134751007 | | | | Detroit2 | 3 | 465 |
| 12/22/2010 | 23:08:03 | 0:36 | Incoming Call | 3134751007 | 3134751007 | Answered | None | 3139157187 | | | | Detroit1 | 3 | 465 |
| 12/22/2010 | 23:08:44 | 0:41 | Outgoing Call | 3134751007 | 3134751007 | Answered | Outside Home Switch | 3139157187 | | | | Detroit1 | 3 | 465 |
| 12/22/2010 | 23:14:30 | 0:28 | Incoming Call | 7344442793 | 7344442793 | Answered | Outside Home Switch | | | | | Detroit1 | 3 | 465 |
| 12/22/2010 | 23:14:32 | 0:25 | Outgoing Call | 3137421449 | 3137421449 | Answered | Outside Home Switch | 3134751007 | | | | Detroit2 | 3 | 465 |
| 12/23/2010 | 23:26:06 | 1:06 | Outgoing Call | 3134126845 | | Answered | None | 3134751007 | | | | Detroit1 | 1 | 465 |
| 12/23/2010 | 23:52:16 | 1:30 | Incoming Call | 3137421449 | 3137421449 | Answered | None | 3134524308 | | | | Detroit1 | 5 | 173 |
| 12/23/2010 | 00:12:47 | 2:04 | Incoming Call | 3134126845 | | Answered | None | 3134249573 | | | | Detroit1 | 6 | 148 |
| 12/23/2010 | 00:29:51 | 1:58 | Incoming Call | 3134126845 | | Answered | None | 3134249573 | | | | Detroit1 | 5 | 401 |
| 12/23/2010 | 00:38:57 | 0:40 | Outgoing Call | 3134126845 | | Answered | None | 3134249573 | | | | Detroit1 | 6 | 172 |
| 12/23/2010 | 01:35:50 | 0:20 | Outgoing Call | 3134126845 | | Answered | None | 3137427201 | | | | Detroit1 | 6 | 400 |
| 12/23/2010 | 02:06:52 | 1:14 | Outgoing Call | 5868232016 | 5868232016 | Answered | None | | | | | Detroit1 | 2 | 172 |
| 12/23/2010 | 02:28:48 | 0:14 | Incoming Call | 3137421449 | 3137421449 | Answered | None | 3137421449 | | | | Detroit1 | 3 | 382 |
| 12/23/2010 | 02:29:34 | 0:40 | Outgoing Call | 3134126845 | | Answered | None | | | | | Detroit1 | 3 | 401 |
| 12/23/2010 | 02:38:16 | 0:16 | Outgoing Call | 5868232016 | 5868232016 | Answered | None | 5868232016 | | | | Detroit1 | 1 | 164 |
| 12/23/2010 | 02:41:04 | 0:23 | Incoming Call | 3134126845 | | Answered | None | 5868232016 | | | | Detroit1 | 3 | 543 |

Records for Target Number: 3134126845

metroPCS — Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg. Switch | Beg. Sector | Beg. Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2010 | 02:57:47 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137720453 | Detroit1 | 5 | 401 | | 1 | 401 |
| 12/23/2010 | 02:58:23 | 0:34 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137720453 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/23/2010 | 03:17:13 | 0:50 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | | | | | 1 | 445 |
| 12/23/2010 | 03:17:14 | 0:48 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/23/2010 | 07:37:30 | 0:17 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139269493 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/23/2010 | 08:18:17 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137785459 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/23/2010 | 08:26:00 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139269493 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/23/2010 | 08:44:51 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/23/2010 | 08:45:33 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit2 | | | | | |
| 12/23/2010 | 09:00:37 | 2:57 | Incoming Call | 7344442035 | 7344442035 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/23/2010 | 09:00:38 | 2:54 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/23/2010 | 09:07:27 | 1:07 | Outgoing Call | 4249573 | 3134126845 | Answered | None | 3139326611 | Detroit1 | 5 | 401 | | 1 | 445 |
| 12/23/2010 | 09:12:00 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3139326611 | Detroit1 | 5 | 401 | | 1 | 445 |
| 12/23/2010 | 09:15:08 | 0:15 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/23/2010 | 09:52:22 | 0:04 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/23/2010 | 09:53:27 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/23/2010 | 09:56:34 | 0:28 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136585098 | Detroit1 | 2 | 461 | | 4 | 131 |
| 12/23/2010 | 10:18:39 | 0:08 | Outgoing Call | 3134751007 | 3134751007 | Answered | Call FWD - No Reply | 3136585098 | Detroit1 | 2 | 146 | | 4 | 146 |
| 12/23/2010 | 10:52:49 | 0:41 | Incoming Call | | 3134126845 | Answered | None | 3137785459 | Detroit1 | 5 | 445 | | 4 | 151 |
| 12/23/2010 | 10:55:53 | 0:07 | Outgoing Call | 3132543727 | 3132543727 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/23/2010 | 10:56:44 | 0:23 | Incoming Call | | 3134126845 | Answered | | 2486592168 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/23/2010 | 10:57:33 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 2486592168 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/23/2010 | 10:57:44 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 2486592168 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/23/2010 | 11:09:28 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137427201 | Detroit1 | | | | | |
| 12/23/2010 | 11:10:53 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137427201 | Detroit1 | | | | | |
| 12/23/2010 | 11:11:15 | 1:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 2486753752 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/23/2010 | 11:11:18 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137720453 | Detroit1 | | | | | |
| 12/23/2010 | 11:11:29 | 1:16 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5863390545 | Detroit1 | | | | | |
| 12/23/2010 | 11:17:08 | 1:02 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/23/2010 | 11:17:07 | 1:01 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/23/2010 | 11:30:08 | 0:38 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/23/2010 | 11:31:10 | 0:23 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | | Detroit1 | | | | | |
| 12/23/2010 | 11:31:24 | 0:22 | Incoming Call | | 3134126845 | Answered | None | 2489291014 | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/23/2010 | 11:39:19 | 0:33 | Outgoing Call | 5868232016 | 5868232016 | Answered | Call Waiting | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/23/2010 | 11:39:48 | 3:16 | Incoming Call | | 3134126845 | Answered | None | 5868232016 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/23/2010 | 11:45:16 | 0:34 | Outgoing Call | 5868232016 | 5868232016 | Answered | Call Waiting | | Detroit1 | 3 | 543 | | 3 | 543 |
| 12/23/2010 | 11:46:14 | 0:07 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 543 | | 3 | 543 |
| 12/23/2010 | 12:01:34 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 5868232016 | Detroit1 | 3 | 543 | | 3 | 543 |
| 12/23/2010 | 12:07:23 | 3:11 | Incoming Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 3 | 543 | | 3 | 543 |
| 12/23/2010 | 12:33:17 | 14:53 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 3 | 543 | | 3 | 543 |
| 12/23/2010 | 12:33:17 | | Incoming Call | 3134126845 | | Answered | | 3139326611 | Detroit1 | 6 | 445 | | 2 | 445 |
| 12/23/2010 | 12:50:32 | 5:37 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 6 | 469 | | 2 | 445 |
|  |  |  |  |  |  |  |  |  | | 6 | 148 | | | |

Records for Target Number: 3134126845

metroPCS Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2010 | 12:56:57 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 6 | 469 | | 1 | 445 |
| 12/23/2010 | 12:57:08 | 90:44 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 4 | 445 | | 4 | 469 |
| 12/23/2010 | 13:24:12 | 0:07 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 401 | | 3 | 469 |
| 12/23/2010 | 13:36:18 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 445 | | 1 | 401 |
| 12/23/2010 | 13:37:38 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/23/2010 | 13:46:27 | 0:07 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 401 | | 2 | 445 |
| 12/23/2010 | 13:52:09 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 401 | | 2 | 401 |
| 12/23/2010 | 14:04:37 | 0:06 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 400 | | 5 | 400 |
| 12/23/2010 | 14:05:35 | 0:06 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 6 | 400 | | 6 | 400 |
| 12/23/2010 | 14:07:00 | 0:17 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 2 | 400 | | 2 | 400 |
| 12/23/2010 | 14:27:30 | 0:02 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 2 | 400 | | 2 | 400 |
| 12/23/2010 | 14:28:56 | 1:20 | Outgoing Call | 3132636067 | 3132636067 | Answered | | | Detroit1 | 4 | 469 | | 4 | 469 |
| 12/23/2010 | 14:34:55 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 12/23/2010 | 14:36:32 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/23/2010 | 14:54:54 | 0:46 | Incoming Call | | 3134126845 | Answered | None | 3137403356 | Detroit1 | 4 | 400 | | 4 | 400 |
| 12/23/2010 | 15:04:09 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8886569294 | Detroit1 | 1 | 172 | | 1 | 172 |
| 12/23/2010 | 15:09:49 | 2:16 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 5 | 400 | | 5 | 400 |
| 12/23/2010 | 15:11:50 | 12:10 | Incoming Call | | 3134126845 | Answered | None | 3139326611 | Detroit1 | 5 | 400 | | 4 | 401 |
| 12/23/2010 | 15:11:53 | 12:09 | Outgoing Call | 7344442752 | 7344442752 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/23/2010 | 15:17:38 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/23/2010 | 15:20:20 | 0:24 | Incoming Call | | | Answered | Call Waiting | | Detroit1 | 3 | 168 | | 4 | 164 |
| 12/23/2010 | 15:24:21 | 0:26 | Outgoing Call | 7344442403 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/23/2010 | 15:36:16 | 1:04 | Outgoing Call | 7344442403 | | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/23/2010 | 15:42:05 | 1:41 | Outgoing Call | 3133043122 | 3133043122 | Answered | | | Detroit1 | | | | | |
| 12/23/2010 | 15:49:54 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137420026 | Detroit1 | 5 | 401 | | 1 | 445 |
| 12/23/2010 | 15:53:16 | 0:33 | Outgoing Call | 3133043122 | 3133043122 | Answered | Call FWD - No Reply | 3133043122 | Detroit1 | 4 | 401 | | 6 | 164 |
| 12/23/2010 | 15:54:53 | 1:28 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 164 | | 4 | 164 |
| 12/23/2010 | 15:56:56 | 1:26 | Outgoing Call | 4249573 | 3134249573 | Answered | None | 3133043122 | Detroit1 | 3 | 164 | | 5 | 401 |
| 12/23/2010 | 16:01:02 | 0:25 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 164 | | 4 | 445 |
| 12/23/2010 | 16:12:22 | 7:01 | Incoming Call | | 3134126845 | Answered | None | 3137420026 | Detroit1 | 4 | 445 | | 4 | 151 |
| 12/23/2010 | 16:27:40 | 1:30 | Outgoing Call | 4249573 | 3134249573 | Answered | None | 5862481054 | Detroit1 | 3 | 128 | | 2 | 106 |
| 12/23/2010 | 16:55:44 | 0:46 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 5 | 539 | | 5 | 111 |
| 12/23/2010 | 16:57:21 | 0:43 | Outgoing Call | 4249573 | 3134249573 | Answered | None | 3135233519 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/23/2010 | 16:58:36 | 0:35 | Outgoing Call | 4249573 | 3134249573 | Answered | None | 3135233519 | Detroit1 | 2 | 401 | | 2 | 401 |
| 12/23/2010 | 17:10:12 | 1:26 | Outgoing Call | 7344442266 | 3134126845 | Answered | None | 3139326611 | Detroit1 | 2 | 401 | | 4 | 151 |
| 12/23/2010 | 17:10:12 | 1:28 | Incoming Call | 2486592168 | 2486592168 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/23/2010 | 17:12:31 | 2:16 | Outgoing Call | 7344442266 | 7344442266 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/23/2010 | 17:24:45 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 12/23/2010 | 17:24:58 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3132139170 | Detroit1 | | | | | |
| 12/23/2010 | 17:25:12 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3132139170 | Detroit1 | | | | | |
| 12/23/2010 | 17:27:39 | 0:58 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 2 | 444 | | 3 | 444 |

Records for Target Number: 3134126845

# metroPCS® Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2010 | 17:33:04 | 1:26 | Incoming Call | | 3134126845 | Answered | | 3132139170 | Detroit1 | 3 | 444 | | 3 | 444 |
| 12/23/2010 | 17:37:40 | 0:21 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 5 | 151 | | 2 | 151 |
| 12/23/2010 | 17:49:21 | 1:22 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3137421449 | Detroit1 | 4 | 151 | Detroit2 | 4 | 151 |
| 12/23/2010 | 17:49:23 | 1:23 | Outgoing Call | 7344442653 | 7344442653 | Answered | Outside Home Switch | 5862481054 | Detroit2 | | | | | |
| 12/23/2010 | 18:09:40 | 0:25 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | | | | | |
| 12/23/2010 | 18:29:43 | 1:41 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 1 | 164 | | 1 | 164 |
| 12/23/2010 | 18:46:46 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3132139170 | Detroit1 | 2 | 186 | | 2 | 186 |
| 12/23/2010 | 18:49:01 | 2:25 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3134592531 | Detroit1 | 3 | 186 | | 3 | 186 |
| 12/23/2010 | 18:59:27 | 0:24 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 3 | 186 | | 3 | 186 |
| 12/23/2010 | 19:15:54 | 5:11 | Incoming Call | | 3134126845 | Answered | | 3132139170 | Detroit1 | 1 | 400 | | 1 | 400 |
| 12/23/2010 | 19:18:42 | 2:22 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 168 | | 6 | 400 |
| 12/23/2010 | 19:18:45 | 2:22 | Outgoing Call | 7344442391 | 7344442391 | Answered | Outside Home Switch | | Detroit1 | 6 | 400 | | 6 | 400 |
| 12/23/2010 | 19:23:52 | 0:57 | Incoming Call | | 3134126845 | Answered | None | 3137402050 | Detroit1 | | | | | |
| 12/23/2010 | 19:31:53 | 0:22 | Outgoing Call | 7344442862 | 7344442862 | Answered | Outside Home Switch | | Detroit1 | 1 | 172 | | 1 | 172 |
| 12/23/2010 | 19:31:53 | 0:19 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/23/2010 | 19:40:42 | 0:47 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 6 | 172 | | 6 | 172 |
| 12/23/2010 | 19:41:33 | 0:29 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/23/2010 | 19:42:58 | 0:47 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/23/2010 | 19:46:21 | 0:54 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/23/2010 | 19:48:10 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3132638067 | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/23/2010 | 19:48:13 | 0:33 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3132638067 | Detroit1 | | | | | |
| 12/23/2010 | 19:48:14 | 0:35 | Outgoing Call | 7344442513 | 7344442513 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/23/2010 | 19:48:23 | 1:14 | Incoming Call | | 3134126845 | Answered | Call Waiting | | Detroit2 | | | | | |
| 12/23/2010 | 19:49:09 | 0:20 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3132638067 | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/23/2010 | 19:49:12 | 0:20 | Outgoing Call | 7344442443 | 7344442443 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 2 | 382 | | 2 | 382 |
| 12/23/2010 | 19:57:39 | 1:59 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 12/23/2010 | 20:13:39 | 2:34 | Incoming Call | | 3134126845 | Answered | None | 3139969185 | Detroit1 | 6 | 401 | | 4 | 151 |
| 12/23/2010 | 20:18:23 | 1:54 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 2 | 156 | | 2 | 543 |
| 12/23/2010 | 20:19:53 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 3134524308 | Detroit1 | 1 | 444 | | 4 | 132 |
| 12/23/2010 | 20:20:04 | 2:47 | Outgoing Call | 7344442343 | 7344442343 | Answered | | | Detroit1 | 1 | 444 | | 4 | 132 |
| 12/23/2010 | 20:40:37 | 2:57 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 1 | 444 | | 2 | 445 |
| 12/23/2010 | 20:40:37 | 2:54 | Outgoing Call | 7344442343 | 7344442343 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/23/2010 | 20:43:10 | 0:02 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 401 | | 4 | 401 |
| 12/23/2010 | 21:02:24 | 0:44 | Outgoing Call | 3340079 | 3133340079 | Answered | Call Waiting | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/23/2010 | 21:04:21 | 0:37 | Outgoing Call | 3135233519 | 3135233519 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/23/2010 | 21:05:42 | 1:02 | Incoming Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/23/2010 | 21:18:31 | 1:10 | Incoming Call | | 3134126845 | Answered | None | 3137720453 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/23/2010 | 21:20:03 | 0:35 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 5 | 208 | | 5 | 208 |
| 12/23/2010 | 21:27:12 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137402050 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 21:27:57 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 21:47:14 | 2:49 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |

**Page 129 of 667**

Records for Target Number: 3134126845



### Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 – 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2010 | 22:08:44 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137720453 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 22:09:40 | 0:28 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3133340079 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 22:12:49 | 0:15 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137427201 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 22:18:19 | 0:11 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 3 | 208 | | 3 | 465 |
| 12/23/2010 | 22:18:32 | 1:33 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 22:31:15 | 0:06 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 22:31:23 | 0:05 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 22:31:41 | 0:44 | Outgoing Call | 3132543727 | 3132543727 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 22:33:29 | 0:05 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 22:33:36 | 0:05 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 22:34:01 | 1:53 | Outgoing Call | 3137780017 | 3137780017 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 22:36:05 | 1:02 | Outgoing Call | 3134524304 | 3134524304 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 22:37:30 | 0:39 | Outgoing Call | 3135233519 | 3135233519 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 22:38:17 | 17:52 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 22:58:22 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 23:09:42 | 0:40 | Outgoing Call | 3137402050 | 3137402050 | Answered | Call FWD - No Reply | 3134524308 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 23:14:35 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134524308 | Detroit1 | 3 | 208 | | 3 | 465 |
| 12/23/2010 | 23:41:58 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/23/2010 | 23:43:41 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 02:11:10 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 02:57:44 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 02:58:40 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 03:00:02 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 03:00:40 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 03:06:56 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 03:07:37 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 03:08:16 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 03:09:12 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 03:12:40 | 0:19 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 03:15:13 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 03:43:30 | 0:25 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137427201 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 09:01:01 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 09:03:24 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 09:05:53 | 0:58 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 09:09:49 | 1:06 | Outgoing Call | 3137785459 | 3137785459 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 10:00:38 | 0:35 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 10:00:40 | 0:04 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | | | | | |
| 12/24/2010 | 10:00:48 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3135233519 | Detroit1 | | | | | |
| 12/24/2010 | 10:01:18 | 0:29 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 3135233519 | Detroit1 | | | | | |
| 12/24/2010 | 10:01:19 | 0:28 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | 465 | | 3 | 465 |

66 of 195

**Page 130 of 667**

Records for Target Number: 3134126845


MetroPCS — Call Detail

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/2010 | 10:06:39 | 0:51 | Outgoing Call | 7344442055 | 7344442055 | Answered | Outside Home Switch | | | | | | | |
| 12/24/2010 | 10:06:40 | 0:47 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | | | | | | |
| 12/24/2010 | 10:14:29 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | 465 | | 3 | 465 |
| 12/24/2010 | 10:24:07 | 7:20 | Outgoing Call | | 3134126845 | Answered | | | Detroit1 | | 465 | | 3 | 465 |
| 12/24/2010 | 10:50:38 | 0:03 | Incoming Call | | 3134126845 | Answered | | 5862481054 | | | | | | |
| 12/24/2010 | 10:53:55 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | | 164 | | 5 | 401 |
| 12/24/2010 | 10:59:16 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | | 151 | | 4 | 151 |
| 12/24/2010 | 11:09:19 | 1:20 | Outgoing Call | | 3134126845 | Answered | | 3139326611 | Detroit2 | | 445 | | 1 | 445 |
| 12/24/2010 | 11:16:49 | 1:20 | Incoming Call | 3134249573 | 3134249573 | Answered | | | | | | | | |
| 12/24/2010 | 11:16:50 | 1:23 | Outgoing Call | 7344442828 | 7344442828 | Answered | Outside Home Switch | | Detroit1 | | 401 | | 5 | 445 |
| 12/24/2010 | 11:20:08 | 1:16 | Outgoing Call | 3137785459 | 3137785459 | Answered | Outside Home Switch | | Detroit1 | | 401 | | 2 | 401 |
| 12/24/2010 | 11:29:22 | 2:21 | Outgoing Call | 3135233519 | 3135233519 | Answered | None | | Detroit2 | | 401 | | | |
| 12/24/2010 | 11:41:32 | 0:04 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | | Detroit1 | | | | | |
| 12/24/2010 | 12:01:52 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139969185 | Detroit1 | | 401 | | 5 | 173 |
| 12/24/2010 | 12:03:45 | 1:13 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139969185 | Detroit1 | | 173 | | 5 | 173 |
| 12/24/2010 | 12:03:46 | 1:16 | Outgoing Call | 7344442606 | 7344442606 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | 151 | | 4 | 151 |
| 12/24/2010 | 12:11:20 | 0:57 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3136635864 | Detroit2 | | 445 | | 1 | 445 |
| 12/24/2010 | 12:19:05 | 5:00 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit2 | | | | | |
| 12/24/2010 | 12:19:06 | 5:00 | Outgoing Call | 7344442814 | 7344442814 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | 151 | | 4 | 151 |
| 12/24/2010 | 12:26:08 | 1:16 | Incoming Call | 7344442814 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | | 146 | | 3 | 111 |
| 12/24/2010 | 12:27:05 | 2:58 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - Busy | | Detroit2 | | | | | |
| 12/24/2010 | 12:32:02 | 2:06 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | 5862481054 | Detroit1 | | 418 | | 2 | 117 |
| 12/24/2010 | 12:32:04 | 2:09 | Outgoing Call | 7344442485 | 7344442485 | Answered | Outside Home Switch | 5862481054 | Detroit1 | | 117 | | 2 | 117 |
| 12/24/2010 | 12:55:48 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | | | | | | |
| 12/24/2010 | 12:56:37 | 1:28 | Incoming Call | | 3134126845 | Answered | None | | | | | | | |
| 12/24/2010 | 13:05:50 | 0:08 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | | 445 | | 1 | 445 |
| 12/24/2010 | 13:06:20 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | | | | | | |
| 12/24/2010 | 13:08:10 | 3:33 | Incoming Call | | 3134126845 | Answered | None | 3136635864 | Detroit1 | | 173 | | 5 | 173 |
| 12/24/2010 | 13:08:12 | 3:34 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 13:24:51 | 0:36 | Incoming Call | 7344442758 | 7344442758 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | 445 | | 1 | 445 |
| 12/24/2010 | 13:24:52 | 0:39 | Outgoing Call | 3135233519 | 3135233519 | Answered | Outside Home Switch | 3134751007 | Detroit1 | | | | | |
| 12/24/2010 | 13:39:09 | 0:04 | Incoming Call | 7344442843 | 7344442843 | Answered | Outside Home Switch | | | | | | | |
| 12/24/2010 | 13:42:17 | 0:34 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | 401 | | 1 | 401 |
| 12/24/2010 | 13:51:17 | 1:59 | Incoming Call | | 3134126845 | Answered | None | | | | | | | |
| 12/24/2010 | 13:56:21 | 1:18 | Incoming Call | 3137428170 | 3137428170 | Answered | None | 3137428170 | Detroit1 | | 173 | | 5 | 173 |
| 12/24/2010 | 13:58:11 | 2:20 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | 3137428170 | Detroit1 | | 173 | | 2 | 173 |
| 12/24/2010 | 13:59:26 | 0:38 | Incoming Call | 3135233519 | 3135233519 | Answered | Outside Home Switch | 3134751007 | Detroit1 | | 173 | | 2 | 173 |
| 12/24/2010 | 13:59:29 | 0:38 | Outgoing Call | 7344442572 | 7344442572 | Answered | Outside Home Switch | | Detroit1 | | 173 | | 2 | 173 |
| 12/24/2010 | 14:02:06 | 0:54 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134592531 | Detroit1 | | 173 | | 2 | 173 |
| 12/24/2010 | 14:08:07 | 0:05 | Incoming Call | 3134751007 | 3134751007 | Answered | | | Detroit2 | | 173 | | 1 | 173 |
| 12/24/2010 | 14:08:09 | 0:29 | Outgoing Call | 3134751007 | 3134751007 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | 400 | | 4 | 172 |

67 of 195

**metroPCS** Call Details

Records for Target Number: 3134126845

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CalledID | Beginning Cell Switch | Tower | Sector | Ending Cell Switch | Tower | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/2010 | 14:08:24 | 0:04 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | | | | | | 186 |
| 12/24/2010 | 14:08:34 | 3:47 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 172 | 4 | | | | |
| 12/24/2010 | 14:08:38 | 3:46 | Outgoing Call | 7344442024 | 7344442024 | Answered | Outside Home Switch | | | | | | | | |
| 12/24/2010 | 14:17:20 | 3:13 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 172 | 1 | | | | 172 |
| 12/24/2010 | 14:17:20 | 3:16 | Outgoing Call | 7344442498 | 7344442498 | Answered | Outside Home Switch | | | | | | | | |
| 12/24/2010 | 14:22:53 | 0:13 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | | |
| 12/24/2010 | 14:24:20 | 2:56 | Incoming Call | | 3134126845 | Answered | | 3132546483 | Detroit1 | 172 | 1 | | | | 172 |
| 12/24/2010 | 14:38:45 | 0:03 | Incoming Call | | 3134126845 | Answered | | 3132546483 | Detroit1 | 400 | 6 | | | | 172 |
| 12/24/2010 | 15:02:23 | 1:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132546483 | Detroit1 | 400 | 6 | | | | 400 |
| 12/24/2010 | 15:03:23 | 0:17 | Incoming Call | | 3134126845 | Answered | None | 3137427201 | Detroit1 | 172 | 1 | | | | 400 |
| 12/24/2010 | 15:14:20 | 0:05 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3137427201 | Detroit1 | 172 | 1 | | | | 400 |
| 12/24/2010 | 15:14:43 | 6:43 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137427201 | Detroit1 | 400 | 6 | | | | 400 |
| 12/24/2010 | 15:14:44 | 6:45 | Outgoing Call | 7344442990 | 7344442990 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | | | | | |
| 12/24/2010 | 15:26:02 | 1:22 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 173 | 5 | | | | 173 |
| 12/24/2010 | 15:26:02 | 1:25 | Outgoing Call | 7344442947 | 7344442947 | Answered | Outside Home Switch | | | | | | | | |
| 12/24/2010 | 15:57:45 | 0:04 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 173 | 5 | | | | 173 |
| 12/24/2010 | 16:18:49 | 0:38 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | | |
| 12/24/2010 | 16:19:16 | 0:04 | Incoming Call | 3136220343 | 3136220343 | Answered | | 3137428170 | Detroit1 | 401 | 3 | | | | 401 |
| 12/24/2010 | 16:20:55 | 3:48 | Outgoing Call | 7344442557 | 7344442557 | Answered | | 3139326611 | Detroit1 | 445 | 5 | | | | 401 |
| 12/24/2010 | 16:31:21 | 16:00 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | | | | | | |
| 12/24/2010 | 16:31:31 | 16:00 | Incoming Call | 7344442040 | 7344442040 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | | |
| 12/24/2010 | 16:58:31 | 0:04 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 445 | 1 | | | | 172 |
| 12/24/2010 | 16:58:47 | 26:35 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | | |
| 12/24/2010 | 16:58:47 | 26:31 | Incoming Call | 7344442487 | 7344442487 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 186 | 5 | | | | 186 |
| 12/24/2010 | 17:02:02 | 0:02 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | | | | | | | |
| 12/24/2010 | 17:24:27 | 4:22 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | | | | | |
| 12/24/2010 | 17:45:20 | 1:22 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | 164 | 4 | | | | 151 |
| 12/24/2010 | 17:46:30 | 0:14 | Incoming Call | | 3134126845 | Answered | None | 3134249573 | Detroit1 | 164 | 4 | | | | 164 |
| 12/24/2010 | 17:46:33 | 0:13 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3134249573 | Detroit1 | 151 | 3 | | | | 445 |
| 12/24/2010 | 17:46:54 | 3:59 | Outgoing Call | 7344442565 | 7344442565 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 444 | 2 | | | | 445 |
| 12/24/2010 | 17:53:46 | 0:59 | Incoming Call | 3139326611 | 3139326611 | Answered | Outside Home Switch | | Detroit2 | 445 | 2 | | | | 445 |
| 12/24/2010 | 18:16:34 | 0:53 | Incoming Call | | 3134126845 | Answered | None | 3137785459 | Detroit1 | 469 | 6 | | | | 164 |
| 12/24/2010 | 18:16:36 | 0:54 | Outgoing Call | 7344442504 | 7344442504 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 168 | 2 | | | | 400 |
| 12/24/2010 | 18:18:22 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 183 | | | | | 183 |
| 12/24/2010 | 18:18:57 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137427201 | Detroit1 | | | | | | |
| 12/24/2010 | 18:19:15 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 183 | 3 | | | | 183 |
| 12/24/2010 | 18:19:29 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134592531 | Detroit1 | | | | | | |
| 12/24/2010 | 18:19:35 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | | | | | | |
| 12/24/2010 | 18:20:12 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134592531 | Detroit1 | 183 | 1 | | | | 183 |

Records for Target Number: 3134126845

metroPCS Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dialed Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/24/2010 | 18:29:19 | 0:04 | Incoming Call | 7113134128645 | 3134128645 | Answered | Call FWD - No Reply | 3134592531 | Detroit1 | 3 | 202 | | 1 | 196 |
| 12/24/2010 | 18:38:46 | 1:25 | Incoming Call | | 3134128645 | Answered | None | 3137421449 | Detroit1 | 4 | | | 2 | 202 |
| 12/24/2010 | 19:03:40 | 1:17 | Incoming Call | | 3134128645 | Answered | Outside Home Switch | | | | | | 2 | 465 |
| 12/24/2010 | 19:03:41 | 1:20 | Outgoing Call | 7344442555 | 7344442555 | Answered | Outside Home Switch | | Detroit2 | 2 | 465 | | 2 | 465 |
| 12/24/2010 | 19:05:20 | 24:26 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | 3 | |
| 12/24/2010 | 19:05:21 | 24:29 | Outgoing Call | 7344442457 | 7344442457 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/24/2010 | 19:31:52 | 0:36 | Outgoing Call | 3302592041 | 3302592041 | Answered | | | Detroit1 | | | | | |
| 12/24/2010 | 19:35:21 | 0:34 | Outgoing Call | 3302592041 | 3302592041 | Answered | | | Detroit1 | | | | | |
| 12/24/2010 | 19:35:51 | 1:08 | Outgoing Call | 3134249573 | 3134249573 | Answered | None | | Detroit1 | 1 | 188 | | 3 | 188 |
| 12/24/2010 | 19:38:55 | 0:04 | Incoming Call | 7113134128645 | 3134128645 | Answered | Call FWD - No Reply | | Detroit1 | 1 | 401 | | 3 | 401 |
| 12/24/2010 | 20:14:33 | 0:04 | Incoming Call | 7113134128645 | 3134128645 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 151 | | 3 | 151 |
| 12/24/2010 | 20:15:49 | 0:04 | Incoming Call | 7113134128645 | 3134128645 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 20:17:44 | 0:04 | Incoming Call | 7113134128645 | 3134128645 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 20:22:54 | 0:04 | Incoming Call | 7113134128645 | 3134128645 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 20:29:26 | 0:04 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 20:34:40 | 0:04 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 20:37:05 | 0:02 | Incoming Call | 7113134128645 | 3134128645 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 20:40:08 | 0:04 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 20:41:31 | 0:05 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 20:42:00 | 0:03 | Incoming Call | 7113134128645 | 3134128645 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | | | | | |
| 12/24/2010 | 20:42:07 | 0:04 | Incoming Call | 7113134128645 | 3134128645 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 20:42:12 | 0:04 | Incoming Call | 7113134128645 | 3134128645 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | | | | | |
| 12/24/2010 | 20:42:07 | 0:05 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | | | | | |
| 12/24/2010 | 20:42:33 | 0:03 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 12/24/2010 | 20:42:52 | 0:05 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | | | | | |
| 12/24/2010 | 20:43:02 | 21:36 | Incoming Call | | 3134128645 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 12/24/2010 | 20:43:04 | 21:39 | Outgoing Call | 7344442953 | 7344442953 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 6 | 400 | | 4 | 186 |
| 12/24/2010 | 21:12:53 | 0:48 | Outgoing Call | 3134249573 | 3134249573 | Answered | Outside Home Switch | | Detroit1 | | | | | |
| 12/24/2010 | 21:21:40 | 0:03 | Incoming Call | 7113134128645 | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 12/24/2010 | 21:43:46 | 0:03 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3137427201 | Detroit1 | 3 | 172 | | 3 | 172 |
| 12/24/2010 | 22:31:04 | 0:09 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139157187 | Detroit1 | 5 | 543 | | 3 | 543 |
| 12/24/2010 | 22:31:52 | 0:15 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | 172 | | 5 | 172 |
| 12/24/2010 | 22:56:20 | 0:04 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 22:57:35 | 0:04 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 22:58:51 | 0:04 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 22:59:51 | 0:04 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 23:00:46 | 0:04 | Incoming Call | 7113134128645 | 3134128645 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 23:02:41 | 0:03 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 23:03:20 | 0:04 | Incoming Call | 7113134128645 | 3134128645 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 23:03:58 | 0:02 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 23:04:36 | 0:03 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 23:05:21 | 0:04 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/24/2010 | 23:06:01 | 0:04 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |

metroPCS®

Call Details

Records for Target Number: 3134126845

**Search Number: 3134126845    Search Dates: 12/12/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | | Beginning Cell | | Ending Cell | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Switch | Tower/Sector | Tower | Switch/Sector | Tower | |
| 12/24/2010 | 23:07:25 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:09:41 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:10:50 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:17:28 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:19:07 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:20:29 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:21:10 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:22:16 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:23:30 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:25:43 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:26:42 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:27:21 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:27:57 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:28:35 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:29:16 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:30:12 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:30:53 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:45:50 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:46:28 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/24/2010 | 23:57:27 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 00:01:52 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 00:05:42 | 0:53 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 1 / 445 | | 1 / 445 | |
| 12/25/2010 | 01:00:33 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 5 / 401 | | 5 / 401 | |
| 12/25/2010 | 01:00:56 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:14:13 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2514711195 | Detroit1 | | | | |
| 12/25/2010 | 02:16:52 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:17:36 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:18:16 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:18:54 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:20:49 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:21:31 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:22:12 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:25:16 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:25:59 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:29:37 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:30:15 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:31:05 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:31:45 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:32:44 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:33:25 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:34:10 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |
| 12/25/2010 | 02:34:49 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | |

Records for Target Number: 3134126845

# metroPCS
### Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell | | | Ending Call | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Switch | Sector2 | Tower | Switch | Sector | Tower |
| 12/25/2010 | 02:35:32 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/25/2010 | 02:36:19 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 465 | | 3 | | 465 |
| 12/25/2010 | 05:43:55 | 1:08 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 09:01:37 | 0:31 | Incoming Call | 7113134126845 | 3134128845 | Answered | Call FWD - No Reply | 3139269499 | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 09:05:36 | 7:08 | Incoming Call | | 3134128845 | Answered | | 2514711195 | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 09:13:11 | 1:13 | Outgoing Call | 3139269493 | 3139269493 | Answered | None | | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 09:43:33 | 10:01 | Incoming Call | | 3134126845 | Answered | | 2514711195 | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 12:06:15 | 7:37 | Incoming Call | | 3134126845 | Answered | None | 3137427201 | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 12:13:57 | 0:37 | Outgoing Call | 3137720453 | 3137720453 | Answered | None | | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 12:14:53 | 19:21 | Incoming Call | | 3134126845 | Answered | None | 3137720453 | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 12:35:17 | 3:51 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 12:39:42 | 1:07 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | 3137720453 | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 12:39:43 | 1:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 13:04:03 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 151 | | 4 | | 151 |
| 12/25/2010 | 13:05:34 | 0:24 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 151 | | 4 | | 151 |
| 12/25/2010 | 13:06:43 | 1:28 | Outgoing Call | 3134249573 | 3134249573 | Answered | | | Detroit1 | 151 | | 4 | | 151 |
| 12/25/2010 | 13:08:18 | 1:53 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 151 | | 4 | | 151 |
| 12/25/2010 | 13:09:57 | 0:03 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/25/2010 | 13:10:52 | 0:41 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit2 | 151 | | 4 | | 151 |
| 12/25/2010 | 13:24:26 | 1:28 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 151 | | 4 | | 151 |
| 12/25/2010 | 13:51:20 | 3:53 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 151 | | 4 | | 151 |
| 12/25/2010 | 13:56:44 | 0:04 | Incoming Call | | 3134126845 | Answered | | 5862481054 | Detroit1 | 401 | | 5 | | 151 |
| 12/25/2010 | 14:42:36 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 151 | | 4 | | 151 |
| 12/25/2010 | 14:49:27 | 0:06 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 12/25/2010 | 14:49:34 | 0:04 | Incoming Call | 3139326611 | 3139326611 | Answered | | | Detroit2 | 445 | | 1 | | 445 |
| 12/25/2010 | 14:49:36 | 10:18 | Outgoing Call | 7113134126845 | 3134126845 | Answered | | 3139326611 | Detroit2 | | | | | |
| 12/25/2010 | 14:51:05 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit2 | 445 | | 1 | | 445 |
| 12/25/2010 | 14:59:59 | 0:17 | Outgoing Call | 3137427201 | 3137427201 | Answered | Call Waiting | | Detroit1 | 401 | | 5 | | 151 |
| 12/25/2010 | 15:00:22 | 2:00 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 15:02:59 | 3:21 | Outgoing Call | 3134751007 | 3134751007 | Answered | None | | Detroit1 | 208 | | 3 | | 465 |
| 12/25/2010 | 15:03:57 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 15:04:50 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 15:15:19 | 0:32 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 5868542446 | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 15:15:19 | 5:07 | Outgoing Call | 5868542446 | 5868542446 | Answered | None | | Detroit1 | 208 | | 3 | | 208 |
| 12/25/2010 | 15:20:14 | 3:47 | Incoming Call | | 3134126845 | Answered | | 3137427201 | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 15:20:18 | 3:46 | Outgoing Call | 7344442094 | 7344442094 | Answered | Outside Home Switch | 3132861596 | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 15:24:16 | 0:55 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/25/2010 | 15:24:17 | 0:59 | Outgoing Call | 7344442962 | 7344442962 | Answered | Outside Home Switch | 3132861596 | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 15:27:41 | 5:13 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3137427201 | Detroit2 | | | | | |
| 12/25/2010 | 16:37:19 | 3:44 | Incoming Call | | 3134126845 | Answered | None | 5868542446 | Detroit1 | 465 | | 3 | | 465 |
| 12/25/2010 | 16:37:24 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 2486592168 | Detroit1 | 465 | | 3 | | 465 |

**Page 135 of 667**



**Call Details**

Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Tower | Beg Sector | End Tower | End Sector |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/25/2010 | 17:06:55 | 0:50 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 465 | 3 | 465 | 3 |
| 12/25/2010 | 17:06:56 | 0:49 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | 465 | 3 | 465 | 3 |
| 12/25/2010 | 17:29:12 | 0:52 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 465 | 3 | 465 | 3 |
| 12/25/2010 | 17:30:26 | 0:25 | Incoming Call | 2489291014 | 2489291014 | Answered | None | | Detroit1 | 208 | 2 | 208 | 4 |
| 12/25/2010 | 17:46:15 | 0:41 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 401 | 5 | 401 | 5 |
| 12/25/2010 | 18:25:55 | 0:30 | Outgoing Call | 4240100 | 3134240100 | Answered | None | 3134249573 | Detroit1 | 208 | 2 | 208 | 4 |
| 12/25/2010 | 18:26:02 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134249573 | Detroit1 | 401 | 5 | 401 | 5 |
| 12/25/2010 | 18:29:16 | 0:39 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | 3137720453 | Detroit1 | 445 | 1 | 445 | 4 |
| 12/25/2010 | 18:30:45 | 0:31 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 151 | 4 | 151 | 4 |
| 12/25/2010 | 18:34:36 | 2:07 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 151 | 4 | 151 | 4 |
| 12/25/2010 | 18:38:07 | 0:20 | Incoming Call | | 3134126845 | Answered | None | 3137427201 | Detroit1 | 401 | 2 | 401 | 5 |
| 12/25/2010 | 18:48:12 | 0:30 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134240100 | Detroit1 | 445 | 1 | 445 | 1 |
| 12/25/2010 | 18:55:50 | 0:09 | Incoming Call | 3134240100 | 3134240100 | Answered | None | | Detroit1 | 151 | 4 | 151 | 4 |
| 12/25/2010 | 18:58:13 | 0:16 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 445 | 1 | 445 | 1 |
| 12/25/2010 | 19:02:06 | 0:53 | Incoming Call | | 3134126845 | Answered | None | 3137427201 | Detroit1 | 186 | 5 | 186 | 5 |
| 12/25/2010 | 19:13:17 | 0:31 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 445 | 1 | 445 | 1 |
| 12/25/2010 | 19:14:52 | 1:09 | Incoming Call | | 3134126845 | Answered | None | 3137427201 | Detroit1 | 186 | 5 | 186 | 5 |
| 12/25/2010 | 19:22:17 | 0:30 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 186 | 5 | 186 | 5 |
| 12/25/2010 | 19:22:18 | 0:33 | Outgoing Call | 7344442029 | 7344442029 | Answered | Outside Home Switch | 5862481054 | Detroit1 | 186 | 5 | 186 | 5 |
| 12/25/2010 | 19:24:09 | 1:20 | Outgoing Call | 3139326611 | 3139326611 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 186 | 5 | 186 | 5 |
| 12/25/2010 | 19:25:04 | 1:21 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | 5868542262 | Detroit1 | 400 | 6 | 400 | 6 |
| 12/25/2010 | 19:35:49 | 0:45 | Incoming Call | | 3134126845 | Answered | None | 5868542262 | Detroit1 | 400 | 6 | 400 | 6 |
| 12/25/2010 | 19:47:08 | 1:22 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3136956882 | Detroit1 | 186 | 5 | 186 | 5 |
| 12/25/2010 | 19:47:10 | 1:26 | Outgoing Call | 7344442014 | 7344442014 | Answered | Outside Home Switch | | Detroit2 | 172 | 4 | 172 | 4 |
| 12/25/2010 | 20:27:52 | 0:24 | Incoming Call | | 3134126845 | Answered | | | Detroit2 | | | | |
| 12/25/2010 | 21:36:40 | 3:24 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 400 | 6 | 400 | 5 |
| 12/25/2010 | 22:18:23 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 186 | 5 | 186 | 5 |
| 12/25/2010 | 22:50:44 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 186 | 5 | 186 | 5 |
| 12/25/2010 | 22:51:28 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 172 | 4 | 172 | 4 |
| 12/25/2010 | 23:17:44 | 0:08 | Outgoing Call | 3138089144 | 3138089144 | Answered | Call FWD - No Reply | | Detroit1 | 186 | 5 | 186 | 5 |
| 12/25/2010 | 23:17:56 | 0:09 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 173 | 4 | 173 | 4 |
| 12/25/2010 | 23:18:12 | 0:07 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 401 | 4 | 401 | 4 |
| 12/25/2010 | 23:18:31 | 0:08 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 401 | 4 | 401 | 4 |
| 12/25/2010 | 23:19:08 | 0:29 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | | Detroit1 | 401 | 4 | 401 | 4 |
| 12/25/2010 | 23:24:53 | 2:10 | Outgoing Call | 3132661596 | 3132661596 | Answered | | | Detroit1 | 173 | 2 | 173 | 4 |
| 12/25/2010 | 23:27:41 | 1:11 | Outgoing Call | 3137720453 | 3137720453 | Answered | | | Detroit1 | 401 | 2 | 401 | 4 |
| 12/25/2010 | 23:29:43 | 0:25 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 151 | 2 | 151 | 2 |
| 12/25/2010 | 23:31:15 | 1:05 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | 5862481054 | Detroit1 | 151 | 2 | 151 | 2 |
| 12/25/2010 | 23:34:54 | 0:22 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134324308 | Detroit1 | 445 | 3 | 445 | 3 |
| 12/26/2010 | 00:22:04 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137427201 | Detroit1 | 444 | 3 | 444 | 2 |
| 12/26/2010 | 01:33:20 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 465 | 1 | 465 | 3 |

Records for Target Number: 3134126845

metroPCS®

Call Details

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Switch | Sector | Tower | Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Beginning Cell | | | Ending Cell | | |
| 12/26/2010 | 02:52:04 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 1 | 465 | | | |
| 12/26/2010 | 02:52:17 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5862481054 | Detroit1 | | 465 | | 1 | 465 |
| 12/26/2010 | 02:52:32 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5862481054 | Detroit1 | | | | | |
| 12/26/2010 | 02:53:13 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | | 465 | | 1 | 465 |
| 12/26/2010 | 02:54:14 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | | 465 | | 1 | 465 |
| 12/26/2010 | 02:55:03 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 1 | 465 | | 1 | 465 |
| 12/26/2010 | 02:58:02 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 1 | 465 | | 1 | 465 |
| 12/26/2010 | 03:58:17 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 1 | 465 | | 1 | 465 |
| 12/26/2010 | 09:26:00 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/26/2010 | 09:30:03 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/26/2010 | 10:06:55 | 4:20 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/26/2010 | 10:21:13 | 0:55 | Outgoing Call | 2486592168 | 2486592168 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 10:28:59 | 3:26 | Outgoing Call | 4249573 | 3134249573 | Answered | None | | Detroit1 | 3 | 151 | | 4 | 151 |
| 12/26/2010 | 10:35:34 | 7:22 | Incoming Call | 3134751007 | 3134751007 | Answered | None | 5862481054 | Detroit1 | 3 | 151 | | 5 | 401 |
| 12/26/2010 | 10:45:44 | 0:07 | Outgoing Call | | 3134126845 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 11:17:44 | 0:31 | Incoming Call | 3134751007 | 3134751007 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 11:17:52 | 2:33 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 11:27:24 | 0:44 | Outgoing Call | 2213523 | 3132213523 | Answered | Call Waiting | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 11:33:53 | 5:56 | Outgoing Call | 5862481054 | 5862481054 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 11:39:31 | 0:30 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 11:47:10 | 0:28 | Outgoing Call | 3134751007 | 3134751007 | Answered | Call Waiting | 3137720453 | Detroit1 | 5 | 164 | | 4 | 148 |
| 12/26/2010 | 12:07:41 | 0:06 | Outgoing Call | 3134751007 | 3134751007 | Answered | None | 3134249573 | Detroit1 | 5 | 168 | | 4 | 148 |
| 12/26/2010 | 12:23:54 | 0:27 | Outgoing Call | 3302339490 | 3302339490 | Answered | | | Detroit1 | 6 | 469 | | 6 | 469 |
| 12/26/2010 | 12:24:27 | 0:28 | Outgoing Call | 3302339490 | 3302339490 | Answered | | | Detroit1 | 5 | 182 | | 1 | 182 |
| 12/26/2010 | 12:25:10 | 4:04 | Outgoing Call | 3302339490 | 3302339490 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 12:35:56 | 0:43 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 12:39:08 | 0:17 | Incoming Call | | 3134126845 | Answered | None | 3137742449 | Detroit1 | 5 | 445 | | 5 | 401 |
| 12/26/2010 | 12:42:59 | 0:21 | Incoming Call | | 3134126845 | Answered | | 3133713499 | Detroit1 | 5 | 401 | | 1 | 445 |
| 12/26/2010 | 12:47:58 | 6:37 | Incoming Call | | 3134126845 | Answered | | 3133713499 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 12:53:28 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134524308 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/26/2010 | 12:54:33 | 7:32 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 12:54:39 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3137427201 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 12:55:15 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit2 | | | | | |
| 12/26/2010 | 12:58:26 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/26/2010 | 12:59:30 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 13:02:11 | 0:34 | Outgoing Call | 3137720453 | 3137720453 | Answered | Call Waiting | | Detroit1 | 5 | 401 | | 1 | 445 |
| 12/26/2010 | 13:03:40 | 0:14 | Outgoing Call | 3137720453 | 3137720453 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/26/2010 | 13:04:03 | 0:21 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 444 | | 1 | 445 |
| 12/26/2010 | 13:04:05 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137720453 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/26/2010 | 13:05:03 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 1 | 445 | | 1 | 445 |

Records for Target Number: 3134126845

# metroPCS® Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell | | | Ending Cell | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Switch | Sector | Tower | Switch | Sector | Tower |
| 12/26/2010 | 13:05:47 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/26/2010 | 13:10:32 | 3:06 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 6 | 154 | | 5 | 382 |
| 12/26/2010 | 13:10:34 | 3:08 | Outgoing Call | 7344442158 | 7344442158 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/26/2010 | 13:17:02 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 1 | 408 | | 1 | 408 |
| 12/26/2010 | 13:18:08 | 0:36 | Outgoing Call | 3137720453 | 3137720453 | Answered | None | | Detroit1 | 1 | 408 | | 1 | 408 |
| 12/26/2010 | 13:19:08 | 0:36 | Outgoing Call | 3137720453 | 3137720453 | Answered | None | | Detroit1 | 1 | 408 | | 2 | 408 |
| 12/26/2010 | 13:20:10 | 0:37 | Outgoing Call | 3137720453 | 3137720453 | Answered | None | | Detroit1 | 2 | 408 | | 2 | 408 |
| 12/26/2010 | 13:20:18 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 408 | | 2 | 408 |
| 12/26/2010 | 13:21:35 | 1:42 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | 5862481054 | Detroit1 | | | | | |
| 12/26/2010 | 13:36:10 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3139157187 | Detroit1 | 2 | 408 | | 3 | 408 |
| 12/26/2010 | 13:36:53 | 0:28 | Outgoing Call | 3302339490 | 3302339490 | Answered | Call FWD - No Reply | 3134249573 | Detroit1 | 2 | 445 | | 1 | 445 |
| 12/26/2010 | 13:53:44 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 13:54:29 | 1:14 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3137402050 | Detroit1 | 1 | 151 | | 4 | 151 |
| 12/26/2010 | 13:57:23 | 1:10 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 14:02:18 | 1:21 | Incoming Call | | 3134126845 | Answered | None | 3139482214 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 14:03:49 | 2:33 | Incoming Call | | 3134126845 | Answered | None | 3139969185 | Detroit1 | 5 | 401 | | 6 | 164 |
| 12/26/2010 | 14:17:57 | 0:06 | Incoming Call | | 3134126845 | Answered | None | 5862481054 | Detroit1 | 5 | 164 | | 6 | 164 |
| 12/26/2010 | 14:24:41 | 0:43 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 1 | 145 | | 6 | 469 |
| 12/26/2010 | 14:27:22 | 1:55 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 1 | 145 | | 1 | 145 |
| 12/26/2010 | 14:34:14 | 0:37 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 2 | 153 | | 2 | 153 |
| 12/26/2010 | 14:47:35 | 0:34 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 2 | 153 | | 2 | 153 |
| 12/26/2010 | 14:53:50 | 0:34 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 145 | | 1 | 145 |
| 12/26/2010 | 15:30:40 | 1:13 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 6 | 469 | | 2 | 164 |
| 12/26/2010 | 15:38:42 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/26/2010 | 15:51:55 | 0:06 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit2 | | | | | |
| 12/26/2010 | 15:52:24 | 9:28 | Outgoing Call | 7113134126845 | 3134126845 | Answered | | 3137428170 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 16:03:08 | 0:25 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 3137428170 | Detroit2 | | | | | |
| 12/26/2010 | 16:10:17 | 0:23 | Incoming Call | 3302339490 | 3302339490 | Answered | None | 7245108362 | Detroit2 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 16:21:06 | 0:25 | Incoming Call | 3302339490 | 3302339490 | Answered | None | 3139326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/26/2010 | 16:38:27 | 0:49 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 5 | 401 | | 5 | 401 |
| 12/26/2010 | 16:55:54 | 2:00 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/26/2010 | 16:55:57 | 2:01 | Outgoing Call | 7344442658 | 7344442658 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 3 | 173 | | | 173 |
| 12/26/2010 | 17:56:06 | 0:36 | Outgoing Call | 3302339490 | 3302339490 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | 172 | | | 172 |
| 12/26/2010 | 18:06:26 | 5:44 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | | | | | |
| 12/26/2010 | 18:06:30 | 5:44 | Incoming Call | 7344442139 | 7344442139 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 151 | | 1 | 151 |
| 12/26/2010 | 18:29:54 | 0:47 | Outgoing Call | 7344442896 | 7344442896 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 12/26/2010 | 18:29:57 | 0:50 | Outgoing Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/26/2010 | 18:45:49 | 0:59 | Outgoing Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/26/2010 | 18:45:51 | 1:00 | Outgoing Call | 7344442416 | 7344442416 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 5 | 401 | | 1 | 445 |
| 12/26/2010 | 18:49:44 | 0:29 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137282771 | Detroit1 | 4 | 151 | | 4 | 151 |

**Page 138 of 667**

Records for Target Number: 3134126845

**metroPCS** ® Call Details

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Begin Switch | Begin Sector | Begin Tower | End Switch | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2010 | 18:55:45 | 0:18 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 151 | | 151 |
| 12/26/2010 | 18:55:47 | 0:22 | Outgoing Call | 7344442223 | 7344442223 | Answered | Outside Home Switch | | Detroit2 | | 444 | 3 | 445 |
| 12/26/2010 | 19:03:33 | 1:01 | Outgoing Call | 3137282771 | 3137282771 | Answered | None | | Detroit1 | 3 | 444 | 3 | 444 |
| 12/26/2010 | 19:12:21 | 1:00 | Incoming Call | | 3134126845 | Answered | None | 3046912315 | Detroit1 | 3 | 444 | 3 | 444 |
| 12/26/2010 | 19:14:24 | 1:05 | Incoming Call | | 3134126845 | Answered | None | 3139269493 | Detroit1 | 3 | 445 | 3 | 445 |
| 12/26/2010 | 19:16:06 | 1:14 | Incoming Call | | 3134126845 | Answered | None | 5862481054 | Detroit1 | 3 | 445 | 3 | 445 |
| 12/26/2010 | 19:21:18 | 4:09 | Outgoing Call | 7344442323 | 7344442323 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 445 | 5 | 401 |
| 12/26/2010 | 19:21:22 | 4:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | | 445 | | |
| 12/26/2010 | 19:37:10 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137427201 | Detroit1 | 4 | 164 | 4 | 164 |
| 12/26/2010 | 19:39:35 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137427201 | Detroit2 | | | | |
| 12/26/2010 | 19:40:01 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 164 | 4 | 164 |
| 12/26/2010 | 19:41:25 | 0:05 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | | | | |
| 12/26/2010 | 19:42:30 | 5:15 | Outgoing Call | 7344442606 | 7344442606 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | |
| 12/26/2010 | 19:42:33 | 5:17 | Incoming Call | 7344442718 | 7344442718 | Answered | Outside Home Switch | | Detroit1 | 5 | 401 | 5 | 401 |
| 12/26/2010 | 19:53:26 | 0:32 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | |
| 12/26/2010 | 19:53:29 | 0:34 | Outgoing Call | 7344442112 | 7344442112 | Answered | Outside Home Switch | | Detroit1 | 4 | 151 | 4 | 151 |
| 12/26/2010 | 20:04:33 | 0:38 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | |
| 12/26/2010 | 20:04:37 | 0:41 | Outgoing Call | 7344442777 | 7344442777 | Answered | Outside Home Switch | | Detroit1 | | | | |
| 12/26/2010 | 21:24:21 | 0:08 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit1 | | | | |
| 12/26/2010 | 21:24:23 | 0:12 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 3137720453 | Detroit1 | 6 | 164 | 2 | 401 |
| 12/26/2010 | 21:31:49 | 0:47 | Outgoing Call | 7344442122 | 7344442122 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 2 | 173 | 2 | 173 |
| 12/26/2010 | 21:41:30 | 0:50 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | |
| 12/26/2010 | 21:47:11 | 1:38 | Outgoing Call | 7344442595 | 7344442595 | Answered | Outside Home Switch | 3134751007 | Detroit1 | 3 | 465 | 3 | 465 |
| 12/26/2010 | 21:47:11 | 1:39 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | |
| 12/26/2010 | 22:00:32 | 0:16 | Outgoing Call | 7344442972 | 7344442972 | Answered | Outside Home Switch | 3134751007 | Detroit1 | 3 | 465 | 3 | 465 |
| 12/26/2010 | 22:00:34 | 0:19 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | |
| 12/26/2010 | 22:03:20 | 0:47 | Incoming Call | 2489291014 | 2489291014 | Answered | None | 3137720453 | Detroit1 | 3 | 465 | 3 | 465 |
| 2/27/2010 | 00:00:41 | 0:22 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 208 | 3 | 208 |
| 2/27/2010 | 00:15:09 | 3:02 | Outgoing Call | 2489291014 | 2489291014 | Answered | None | 3137427201 | Detroit1 | 2 | 444 | 3 | 444 |
| 2/27/2010 | 00:18:26 | 0:19 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 444 | 3 | 444 |
| 2/27/2010 | 00:36:52 | 0:55 | Incoming Call | | 3134126845 | Answered | | 2486592168 | Detroit2 | | | | |
| 2/27/2010 | 00:52:16 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 465 | 3 | 465 |
| 2/27/2010 | 03:04:53 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137720453 | Detroit2 | | | | |
| 2/27/2010 | 07:58:11 | 0:39 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 3 | 465 | 3 | 465 |
| 2/27/2010 | 09:27:37 | 0:08 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 3 | 208 | 3 | 208 |
| 2/27/2010 | 09:27:49 | 0:07 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 3 | 465 | 3 | 465 |
| 2/27/2010 | 09:28:00 | 0:08 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 3 | 465 | 3 | 465 |
| 2/27/2010 | 09:28:32 | 0:13 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 3 | 465 | 3 | 465 |
| 2/27/2010 | 09:29:45 | 0:07 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 3 | 465 | 3 | 465 |
| 2/27/2010 | 09:33:35 | 3:47 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | | Detroit1 | 3 | 465 | 3 | 465 |

**Page 139 of 667**

Records for Target Number: 3134126845

**metroPCS** — Call Details

Search Number: 3134126845 Search Dates: 12/1/2011 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2010 | 09:36:29 | 0:53 | Incoming Call | | 3134126845 | Answered | Call Waiting | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/27/2010 | 09:37:28 | 3:45 | Outgoing Call | 3137427201 | 3137427201 | Answered | Call Waiting Call Back | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/27/2010 | 10:34:47 | 0:33 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/27/2010 | 11:58:07 | 0:21 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/27/2010 | 12:07:59 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137720453 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/27/2010 | 12:09:13 | 0:15 | Outgoing Call | 7344442069 | 7344442069 | Answered | Outside Home Switch | 3134751007 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/27/2010 | 12:09:17 | 0:17 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3134751007 | Detroit2 | 3 | 465 | | 3 | 465 |
| 12/27/2010 | 12:10:54 | 0:04 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3134751007 | Detroit2 | | | | | |
| 12/27/2010 | 12:11:23 | 0:49 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | 3134751007 | | | | | | |
| 12/27/2010 | 12:26:45 | 7:54 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 5862481054 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/27/2010 | 13:04:50 | 0:37 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 3 | 401 | | 3 | 401 |
| 12/27/2010 | 13:18:53 | 1:45 | Incoming Call | 7344442541 | 7344442541 | Answered | None | 3137427201 | Detroit1 | 4 | 151 | | 4 | 151 |
| 12/27/2010 | 13:28:03 | 1:05 | Outgoing Call | | 3134126845 | Answered | Outside Home Switch | 3137427201 | Detroit2 | 1 | 591 | | 1 | 591 |
| 12/27/2010 | 13:28:09 | 0:54 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit2 | | | | | |
| 12/27/2010 | 13:51:38 | 1:07 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3136220343 | Detroit1 | 1 | 155 | | 1 | 155 |
| 12/27/2010 | 15:13:19 | 0:31 | Outgoing Call | 3137427201 | 3137427201 | Answered | None | 3137723863 | Detroit1 | 6 | 164 | | 6 | 164 |
| 12/27/2010 | 15:28:06 | 1:32 | Outgoing Call | 3137723863 | 3137723863 | Answered | None | | Detroit1 | 5 | 172 | | 5 | 172 |
| 12/27/2010 | 15:30:08 | 0:30 | Outgoing Call | | 3134126845 | Answered | None | 5868542262 | Detroit1 | 2 | 400 | | 2 | 400 |
| 12/27/2010 | 15:46:28 | 0:42 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 400 | | 2 | 400 |
| 12/27/2010 | 15:47:35 | 0:44 | Outgoing Call | | 3134126845 | Answered | None | 3046912315 | Detroit1 | 2 | 172 | | 2 | 172 |
| 12/27/2010 | 15:50:11 | 0:33 | Outgoing Call | 5868542262 | 5868542262 | Answered | None | | Detroit1 | 2 | 172 | | 2 | 172 |
| 12/27/2010 | 15:51:11 | 1:11 | Outgoing Call | 3138088555 | 3138088555 | Answered | None | | Detroit1 | 5 | 172 | | 2 | 172 |
| 12/27/2010 | 15:53:10 | 0:13 | Outgoing Call | 3137844551 | 3137844551 | Answered | None | | Detroit1 | 2 | 172 | | 2 | 172 |
| 12/27/2010 | 15:53:49 | 6:40 | Outgoing Call | 3133348824 | 3133348824 | Answered | None | 1240787134 | Detroit1 | 5 | 172 | | 5 | 172 |
| 12/27/2010 | 16:00:47 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133348824 | Detroit1 | 6 | 168 | | 1 | 146 |
| 12/27/2010 | 16:24:01 | 5:48 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3133348824 | Detroit1 | 1 | 131 | | 3 | 131 |
| 12/27/2010 | 16:24:05 | 5:49 | Outgoing Call | 7344442340 | 7344442340 | Answered | Outside Home Switch | | Detroit1 | 1 | 131 | | 3 | 164 |
| 12/27/2010 | 16:32:57 | 0:43 | Outgoing Call | 2487553497 | 2487553497 | Answered | | | Detroit2 | | | | | |
| 12/27/2010 | 16:36:34 | 2:28 | Outgoing Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 164 | | 4 | 164 |
| 12/27/2010 | 16:38:37 | 2:30 | Incoming Call | 7344442468 | 7344442468 | Answered | Outside Home Switch | | Detroit1 | 5 | 172 | | 5 | 172 |
| 12/27/2010 | 16:48:09 | 0:28 | Outgoing Call | 3132543727 | 3132543727 | Answered | | | Detroit2 | | | | | |
| 12/27/2010 | 17:00:45 | 1:45 | Outgoing Call | 7344442676 | 7344442676 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 2 | 172 | | 2 | 172 |
| 12/27/2010 | 17:00:48 | 1:47 | Incoming Call | 3139326611 | 3139326611 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 4 | 444 | | 4 | 444 |
| 12/27/2010 | 17:12:04 | 0:12 | Outgoing Call | 3139326611 | 3139326611 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/27/2010 | 17:12:25 | 0:11 | Outgoing Call | 3136220343 | 3136220343 | Answered | | | Detroit1 | 1 | 444 | | 1 | 444 |
| 12/27/2010 | 17:24:08 | 0:39 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 1 | 444 | | 4 | 132 |
| 12/27/2010 | 17:27:32 | 0:35 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 445 | | 3 | 445 |
| 12/27/2010 | 17:36:51 | 2:09 | Incoming Call | | 3134126845 | Answered | None | 3137427201 | Detroit1 | 3 | 164 | | 4 | 164 |
| 12/27/2010 | 17:40:16 | 2:13 | Incoming Call | 3134126845 | 3134126845 | Answered | | 5868542446 | Detroit1 | 2 | 172 | | 4 | 172 |
| 12/27/2010 | 17:42:37 | 1:10 | Outgoing Call | 3132861596 | 3132861596 | Answered | | | Detroit1 | 2 | 172 | | 2 | 172 |
| 12/27/2010 | 17:43:58 | 0:21 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 2 | 172 | | 2 | 172 |

Records for Target Number: 3134126845

**metroPCS®**

**Call Details**

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2010 | 17:44:03 | 0:23 | Outgoing Call | 7344442430 | 7344442430 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/27/2010 | 17:46:32 | 12:20 | Outgoing Call | 5868542446 | 5868542446 | Answered | | | | | | | | |
| 12/27/2010 | 17:54:01 | 0:47 | Incoming Call | | 3134126845 | Answered | | | | | | | | |
| 12/27/2010 | 17:54:07 | 0:48 | Outgoing Call | 7344442138 | 7344442138 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 2 | 172 | 2 | 164 |
| 12/27/2010 | 17:54:51 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/27/2010 | 17:55:36 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3132139170 | Detroit2 | 2 | 172 | 2 | 172 |
| 12/27/2010 | 17:56:53 | 0:35 | Incoming Call | | 3134126845 | Answered | Call Waiting | | Detroit1 | | | | | |
| 12/27/2010 | 18:04:45 | 1:25 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3138008555 | Detroit1 | 2 | 172 | 2 | 172 |
| 12/27/2010 | 18:04:47 | 1:29 | Outgoing Call | 7344442646 | 7344442646 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 164 | 4 | 164 |
| 12/27/2010 | 18:05:43 | 1:22 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 1 | 445 | | 445 |
| 12/27/2010 | 18:09:18 | 0:38 | Outgoing Call | 3138089144 | 3138089144 | Answered | Call Waiting | | Detroit2 | | | | | |
| 12/27/2010 | 18:10:08 | 0:18 | Incoming Call | | 3138089144 | Answered | | 2486592168 | Detroit1 | 1 | 445 | 1 | 445 |
| 12/27/2010 | 18:22:11 | 0:21 | Incoming Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 5 | 401 | 5 | 401 |
| 12/27/2010 | 18:54:55 | 1:20 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3138089144 | Detroit1 | 1 | 445 | 1 | 445 |
| 12/27/2010 | 21:43:21 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 3 | 438 | 1 | 438 |
| 12/27/2010 | 22:38:14 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 3 | 465 | 1 | 465 |
| 12/27/2010 | 23:23:48 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132861596 | Detroit2 | 3 | 465 | 3 | 465 |
| 12/27/2010 | 23:28:57 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 3 | 465 | 3 | 465 |
| 12/28/2010 | 07:37:59 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 3 | 465 | 3 | 465 |
| 12/28/2010 | 07:39:37 | 0:41 | Outgoing Call | 3132861596 | 3132861596 | Answered | | 5868542446 | Detroit1 | 3 | 465 | 3 | 465 |
| 12/28/2010 | 07:41:17 | 0:06 | Outgoing Call | 3134751007 | 3134751007 | Answered | | 5862481054 | Detroit1 | 3 | 465 | 3 | 465 |
| 12/28/2010 | 07:41:57 | 0:42 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 3 | 465 | 3 | 465 |
| 12/28/2010 | 07:42:44 | 0:44 | Outgoing Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 3 | 465 | 3 | 465 |
| 12/28/2010 | 07:44:57 | 0:43 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | 3 | 465 |
| 12/28/2010 | 07:45:49 | 12:03 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | | |
| 12/28/2010 | 08:07:30 | 0:20 | Incoming Call | | 3134126845 | Answered | None | 3137427201 | Detroit1 | 3 | 465 | 3 | 465 |
| 12/28/2010 | 08:07:32 | 1:03 | Incoming Call | | 3134126845 | Answered | None | 3137427201 | Detroit1 | 3 | 465 | 3 | 465 |
| 12/28/2010 | 08:12:57 | 1:06 | Outgoing Call | 7344442326 | 7344442326 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 188 | 1 | 173 |
| 12/28/2010 | 08:14:48 | 0:26 | Outgoing Call | 3137427201 | 3137427201 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/28/2010 | 08:23:11 | 2:04 | Incoming Call | | 3134126845 | Answered | None | | Detroit2 | | | | | |
| 12/28/2010 | 08:34:35 | 1:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137427201 | Detroit1 | 5 | 401 | 5 | 401 |
| 12/28/2010 | 08:34:44 | 0:06 | Outgoing Call | 3138089144 | 3138089144 | Answered | Call FWD - No Reply | 3137427201 | Detroit1 | 2 | 401 | 4 | 151 |
| 12/28/2010 | 08:35:21 | 0:05 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 4 | 151 | 4 | 151 |
| 12/28/2010 | 08:37:44 | 1:08 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 3 | 188 | 4 | 151 |
| 12/28/2010 | 08:37:53 | 0:06 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | | Detroit1 | 3 | 188 | 3 | 188 |
| 12/28/2010 | 08:38:06 | 0:05 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 4 | 188 | 3 | 188 |
| 12/28/2010 | 08:44:48 | 0:07 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | | Detroit1 | 4 | 188 | 4 | 188 |
| 12/28/2010 | 08:45:38 | 0:41 | Incoming Call | | 3138089144 | Answered | None | | Detroit1 | 2 | 465 | 2 | 465 |
| 12/28/2010 | 08:45:43 | 0:43 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 188 | 4 | 188 |
| 12/28/2010 | 08:47:08 | 1:11 | Outgoing Call | 7344442881 | 7344442881 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 188 | 4 | 188 |
| 12/28/2010 | 08:47:11 | 1:13 | Incoming Call | 7344442277 | 7344442277 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 3 | 465 | 4 | 188 |

**Page 141 of 667**

Records for Target Number: 3134126845

**metroPCS®**  Call Details

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2010 | 08:48:41 | 0:36 | Outgoing Call | 3138089144 | 3138089144 | Answered | None | 3138089144 | Detroit1 | 3 | 188 | Detroit1 | 1 | 173 |
| 12/28/2010 | 08:59:31 | 0:13 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 438 | Detroit1 | 1 | 438 |
| 12/28/2010 | 09:00:06 | 0:43 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 1 | 438 | Detroit1 | 1 | 438 |
| 12/28/2010 | 09:09:09 | 0:46 | Outgoing Call | 7344442865 | 7344442865 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 12/28/2010 | 09:23:20 | 1:09 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 7145519579 | Detroit1 | 4 | 401 | Detroit1 | 1 | 401 |
| 12/28/2010 | 09:29:15 | 0:08 | Incoming Call | 3139326611 | 3134126845 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/28/2010 | 09:29:30 | 0:23 | Incoming Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/28/2010 | 09:49:21 | 0:09 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 12/28/2010 | 09:59:26 | 0:05 | Incoming Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138297103 | Detroit2 | 1 | | Detroit2 | 1 | 241 |
| 12/28/2010 | 10:50:33 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 1 | 241 | Detroit1 | 1 | 241 |
| 12/28/2010 | 10:51:24 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862481054 | Detroit1 | 1 | 241 | Detroit1 | 1 | 241 |
| 12/28/2010 | 10:55:57 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137402050 | Detroit1 | 1 | 241 | Detroit1 | 1 | 241 |
| 12/28/2010 | 11:11:46 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134751007 | Detroit2 | | | | | |
| 12/28/2010 | 11:23:06 | 2:42 | Incoming Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 2 | 254 | Detroit1 | 2 | 254 |
| 12/28/2010 | 11:25:53 | 3:20 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 1 | 220 | Detroit1 | 1 | 220 |
| 12/28/2010 | 11:29:22 | 0:07 | Outgoing Call | 5862481054 | 5862481054 | Answered | | | Detroit1 | 1 | 220 | Detroit1 | 1 | 220 |
| 12/28/2010 | 11:29:43 | 2:40 | Outgoing Call | 3137402050 | 3137402050 | Answered | None | 3134249573 | Detroit1 | 1 | 241 | Detroit1 | 1 | 220 |
| 12/28/2010 | 11:29:53 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5862481054 | Detroit1 | 2 | 254 | | | |
| 12/28/2010 | 11:46:41 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138297103 | Detroit2 | | 254 | Detroit1 | 2 | 254 |
| 12/28/2010 | 12:15:59 | 0:22 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3302339490 | Detroit1 | 2 | 254 | Detroit1 | 2 | 254 |
| 12/28/2010 | 12:24:32 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542446 | Detroit1 | 2 | 254 | Detroit1 | 2 | 254 |
| 12/28/2010 | 12:37:26 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5851139240 | Detroit1 | 2 | 254 | Detroit1 | 2 | 254 |
| 12/28/2010 | 12:38:17 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139785433 | Detroit1 | 2 | 254 | Detroit1 | 2 | 254 |
| 12/28/2010 | 13:15:16 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2466592168 | Detroit1 | 2 | 254 | Detroit1 | 2 | 254 |
| 12/28/2010 | 13:20:43 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542446 | Detroit1 | 2 | 254 | Detroit1 | 2 | 254 |
| 12/28/2010 | 13:26:37 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3302339490 | Detroit1 | 2 | 254 | Detroit1 | 2 | 254 |
| 12/28/2010 | 14:01:11 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542446 | Detroit1 | 2 | 254 | Detroit1 | 2 | 254 |
| 12/28/2010 | 14:06:26 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542446 | Detroit1 | 2 | 254 | Detroit1 | 2 | 254 |
| 12/28/2010 | 14:33:10 | 0:26 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3312861596 | Detroit1 | 2 | 254 | Detroit1 | 2 | 254 |
| 12/28/2010 | 15:04:08 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7145519579 | Detroit2 | 2 | 254 | Detroit1 | 2 | 254 |
| 12/28/2010 | 15:21:03 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Answered | | Detroit1 | 2 | 254 | | | |
| 12/28/2010 | 15:36:04 | 0:38 | Outgoing Call | 3139326611 | 3139326611 | Answered | Answered | | Detroit1 | 2 | 254 | Detroit1 | 2 | 254 |
| 12/28/2010 | 15:36:46 | 0:36 | Incoming Call | 3139326611 | 3139326611 | Answered | Answered | | Detroit1 | 2 | 254 | Detroit1 | 2 | 254 |
| 12/28/2010 | 15:37:37 | 0:07 | Outgoing Call | 5862481054 | 5862481054 | Answered | Answered | | Detroit1 | 1 | 220 | Detroit1 | 2 | 254 |
| 12/28/2010 | 15:38:07 | 6:12 | Outgoing Call | 3139326611 | 3139326611 | Answered | Answered | 3139326611 | Detroit1 | 1 | 567 | Detroit1 | 2 | 220 |
| 12/28/2010 | 15:44:47 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit2 | | | | | |
| 12/28/2010 | 15:44:59 | 29:56 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 2 | 567 | Detroit1 | 1 | 220 |
| 12/28/2010 | 15:45:34 | 3:59 | Outgoing Call | 3134751007 | 3134751007 | Answered | 3 Way Call | | Detroit1 | 1 | 220 | Detroit1 | 1 | 220 |
| 12/28/2010 | 16:12:51 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | | | Detroit1 | 2 | 254 |
| 12/28/2010 | 16:16:24 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | Detroit1 | 2 | 254 |
| 12/28/2010 | 16:20:38 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542446 | Detroit2 | | | Detroit1 | 2 | 254 |

**metroPCS®** — Call Details

Records for Target Number: 3134126845

**Search Number:** 3134126845  **Search Dates:** 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Call Switch | Sector | Tower | Ending Call Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2010 | 16:21:47 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 1 | 236 | | 1 | 236 |
| 12/28/2010 | 16:26:17 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | | | | | |
| 12/28/2010 | 17:04:20 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2487553497 | Detroit1 | | | | | |
| 12/28/2010 | 18:21:24 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | | | | | |
| 12/28/2010 | 18:29:21 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2487553497 | Detroit1 | | | | | |
| 12/28/2010 | 19:41:27 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 12/28/2010 | 21:05:04 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3302339490 | Detroit1 | | | | | |
| 12/28/2010 | 22:38:51 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137720453 | Detroit1 | | | | | |
| 12/29/2010 | 09:35:41 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 2246537000 | Detroit1 | | | | | |
| 12/29/2010 | 11:43:53 | 0:18 | Outgoing Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | | | | | |
| 12/29/2010 | 11:43:54 | 0:17 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 12/29/2010 | 11:58:36 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit2 | 3 | 308 | | 3 | 308 |
| 12/29/2010 | 12:12:21 | 0:34 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137844551 | Detroit1 | 1 | 308 | | 1 | 308 |
| 12/29/2010 | 12:56:15 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7145519579 | Detroit1 | 5 | 172 | | 5 | 172 |
| 12/29/2010 | 13:29:39 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132189831 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/29/2010 | 13:29:45 | 0:15 | Outgoing Call | 7344442404 | 7344442404 | Answered | Outside Home Switch | 8585139240 | Detroit1 | | | | | |
| 12/29/2010 | 13:30:26 | 0:24 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 12/29/2010 | 15:10:13 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137844551 | Detroit1 | | | | | |
| 12/29/2010 | 15:58:04 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137844551 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/29/2010 | 17:17:36 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | 3 | 208 | | 3 | 208 |
| 12/29/2010 | 17:38:32 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/29/2010 | 18:25:45 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7145519579 | Detroit1 | 3 | 485 | | 3 | 485 |
| 12/29/2010 | 18:31:18 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137720453 | Detroit1 | 1 | 465 | | 1 | 465 |
| 12/29/2010 | 20:00:58 | 0:22 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/30/2010 | 10:46:47 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137720453 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/30/2010 | 11:38:01 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136294463 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/30/2010 | 12:04:10 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8886669294 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/30/2010 | 12:37:13 | 0:44 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/30/2010 | 16:48:51 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/31/2010 | 17:47:20 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134592531 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/30/2010 | 19:36:39 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/30/2010 | 19:58:37 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134592531 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/30/2010 | 20:27:02 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/30/2010 | 21:34:18 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137720453 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/31/2010 | 21:46:17 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/31/2010 | 09:45:24 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3302339490 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/31/2010 | 11:45:04 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134592531 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/31/2010 | 15:52:39 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/31/2010 | 15:55:29 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/31/2010 | 16:27:38 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868663794 | Detroit1 | 3 | 465 | | 3 | 465 |
| 12/31/2010 | 20:55:57 | 0:45 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2514711195 | Detroit1 | 3 | 465 | | 3 | 465 |

metroPCS® — Call Details

Records for Target Number: 3134126845

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2011 | 01:38:50 | 0:40 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2615812191 | Detroit1 | | | | | |
| 1/1/2011 | 11:31:03 | 10:28 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 2514711195 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 1/1/2011 | 11:59:04 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3134592531 | Detroit2 | 3 | 465 | | | |
| 1/1/2011 | 21:23:40 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/3/2011 | 08:06:50 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134240100 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 1/3/2011 | 08:07:03 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134240100 | Detroit1 | | | | | |
| 1/3/2011 | 09:40:50 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134240100 | Detroit1 | | | | | |
| 1/3/2011 | 09:41:17 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 4803271300 | Detroit1 | | | | | |
| 1/3/2011 | 10:50:48 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8669129290 | Detroit1 | | | | | |
| 1/3/2011 | 10:53:10 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139157187 | Detroit1 | | | | | |
| 1/3/2011 | 13:37:57 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139157187 | Detroit1 | | | | | |
| 1/3/2011 | 13:38:19 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/3/2011 | 13:57:30 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/3/2011 | 14:18:55 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/3/2011 | 14:19:26 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | | | | | |
| 1/3/2011 | 14:22:08 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/3/2011 | 14:57:06 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/3/2011 | 15:17:54 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/3/2011 | 18:22:39 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/3/2011 | 19:49:28 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/4/2011 | 09:07:14 | 0:18 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 3 | 208 | Detroit1 | 3 | 208 |
| 1/4/2011 | 10:04:54 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137220453 | Detroit1 | | | | | |
| 1/4/2011 | 10:24:13 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 1877308065 | Detroit1 | | | | | |
| 1/4/2011 | 12:23:43 | 1:22 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8669129290 | Detroit1 | | | | | |
| 1/4/2011 | 13:20:34 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | | | | | |
| 1/4/2011 | 15:34:24 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/4/2011 | 16:51:01 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/4/2011 | 17:02:52 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/5/2011 | 19:00:50 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/5/2011 | 19:52:15 | 0:19 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/5/2011 | 19:52:58 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135871290 | Detroit2 | | | | | |
| 1/5/2011 | 22:55:02 | 0:28 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135871290 | Detroit2 | | | | | |
| 1/5/2011 | 12:34:09 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 1/5/2011 | 13:22:40 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/5/2011 | 13:49:50 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133635864 | Detroit2 | | | | | |
| 1/5/2011 | 22:04:39 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7012171345 | Detroit1 | | | | | |
| 1/5/2011 | 22:58:19 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/5/2011 | 22:58:27 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139269493 | Detroit1 | | | | | |
| 1/5/2011 | 23:01:07 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139269493 | Detroit1 | | | | | |
| 1/5/2011 | 23:13:08 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139269493 | Detroit1 | | | | | |
| 1/6/2011 | 14:52:23 | 2:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134591651 | Detroit1 | | | | | |

Records for Target Number: 3134126845

**metroPCS®  Call Details**

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CalledID | Switch | B. Sector | B. Tower | E. Switch | E. Sector | E. Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2011 | 14:54:42 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134591651 | Detroit1 | | | | | |
| 1/6/2011 | 15:38:37 | 0:25 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 9044105524 | Detroit1 | | | | | |
| 1/6/2011 | 15:53:26 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134133188 | Detroit2 | | | | | |
| 1/6/2011 | 16:23:57 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134333323 | Detroit1 | | | | | |
| 1/7/2011 | 09:40:29 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 9044105524 | Detroit1 | | | | | |
| 1/7/2011 | 19:03:54 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 9044105524 | Detroit1 | | 261 | | | 261 |
| 1/7/2011 | 19:28:46 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8886569294 | Detroit1 | 2 | 261 | | 2 | 261 |
| 1/7/2011 | 20:16:52 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134569294 | Detroit1 | 3 | 465 | | 3 | 465 |
| 1/7/2011 | 21:26:25 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134592531 | Detroit2 | | | | | |
| 1/8/2011 | 11:43:56 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134737449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 1/8/2011 | 11:47:44 | 0:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 3 | 465 | | 3 | 465 |
| 1/8/2011 | 12:59:47 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit1 | 3 | 465 | | 3 | 465 |
| 1/8/2011 | 21:02:34 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 9044105524 | Detroit1 | 3 | 465 | | 3 | 465 |
| 1/9/2011 | 12:22:13 | 0:24 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134123905 | Detroit1 | 3 | 465 | | 3 | 465 |
| 1/9/2011 | 18:12:40 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136958682 | Detroit1 | | | | | |
| 1/9/2011 | 18:13:02 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 9044105524 | Detroit1 | | | | | |
| 1/9/2011 | 18:32:22 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/9/2011 | 18:54:19 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/9/2011 | 19:26:47 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/9/2011 | 21:34:06 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3214737548 | Detroit1 | | | | | |
| 1/9/2011 | 21:38:24 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132546483 | Detroit1 | | | | | |
| 1/10/2011 | 09:49:48 | 0:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/10/2011 | 10:20:21 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 9044105524 | Detroit1 | | | | | |
| 1/10/2011 | 10:52:42 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/10/2011 | 14:42:55 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7015098596 | Detroit1 | | | | | |
| 1/10/2011 | 15:06:35 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 1002 | Detroit1 | | | | | |
| 1/10/2011 | 20:59:25 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/11/2011 | 09:18:06 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/11/2011 | 09:40:54 | 0:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7145519579 | Detroit1 | | | | | |
| 1/11/2011 | 11:06:58 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 9044105524 | Detroit1 | | | | | |
| 1/11/2011 | 13:58:00 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 1002 | Detroit1 | | | | | |
| 1/11/2011 | 15:55:23 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 2/1/2011 | 09:47:44 | 0:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 1 | 445 | | 1 | 445 |
| 2/1/2011 | 11:20:56 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2465241800 | Detroit1 | 2 | 236 | | 2 | 236 |
| 2/1/2011 | 11:31:03 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 9044105524 | Detroit1 | 2 | 261 | | 2 | 261 |
| 2/1/2011 | 12:49:28 | 0:32 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137533323 | Detroit1 | 2 | 261 | | 2 | 261 |
| 2/1/2011 | 14:34:14 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137533323 | Detroit1 | 2 | 261 | | 2 | 261 |
| 2/2/2011 | 16:49:37 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 2 | 261 | | 2 | 261 |
| 2/2/2011 | 17:22:40 | 0:24 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 1 | 235 | | 1 | 235 |
| 2/2/2011 | 19:51:54 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8886569294 | Detroit2 | 3 | 208 | | 2 | 570 |

**Page 145 of 667**

Records for Target Number: 3134126845

metroPCS®
Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**



| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CalledID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2011 | 09:36:44 | 0:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 9044105524 | Detroit1 | | | | | |
| 1/13/2011 | 12:04:34 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/13/2011 | 16:26:43 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137720453 | Detroit1 | | | | | |
| 1/13/2011 | 17:11:31 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486753752 | Detroit1 | | | | | |
| 1/13/2011 | 19:29:35 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/13/2011 | 21:08:02 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/14/2011 | 09:22:52 | 0:23 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/14/2011 | 09:55:47 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 9044105524 | Detroit1 | | | | | |
| 1/14/2011 | 10:01:14 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 1/14/2011 | 10:02:22 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7145919579 | Detroit1 | | | | | |
| 1/14/2011 | 10:30:47 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 1/14/2011 | 10:54:32 | 0:10 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 1/14/2011 | 11:13:07 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 1/14/2011 | 12:32:42 | 0:07 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8585139240 | Detroit2 | | | | | |
| 1/14/2011 | 23:54:13 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 1/15/2011 | 11:45:27 | 0:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/16/2011 | 01:39:40 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 9044105524 | Detroit1 | | | | | |
| 1/16/2011 | 14:23:17 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/16/2011 | 14:37:11 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | | | | | |
| 1/16/2011 | 18:42:51 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/17/2011 | 11:49:37 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | | | | | |
| 1/17/2011 | 11:50:31 | 0:27 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139157187 | Detroit1 | 3 | 465 | | 3 | 465 |
| 1/17/2011 | 16:12:32 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139157187 | Detroit1 | 3 | 465 | | 3 | 465 |
| 1/17/2011 | 16:46:28 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 3 | 276 | | 3 | 276 |
| 1/17/2011 | 23:56:52 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138617517 | Detroit1 | 3 | 276 | | 3 | 276 |
| 1/19/2011 | 12:43:46 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | 3 | 465 | | 3 | 465 |
| 1/19/2011 | 13:25:11 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137844551 | Detroit2 | | | | | |
| 1/19/2011 | 13:25:51 | 0:44 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/19/2011 | 14:23:53 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486753752 | Detroit1 | | | | | |
| 1/19/2011 | 15:46:25 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/19/2011 | 16:09:19 | 0:20 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/19/2011 | 20:34:07 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139269493 | Detroit1 | | | | | |
| 1/20/2011 | 14:12:11 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/21/2011 | 10:18:20 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132636984 | Detroit1 | | | | | |
| 1/21/2011 | 13:26:26 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139157187 | Detroit1 | | | | | |
| 1/21/2011 | 17:35:02 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/21/2011 | 18:17:21 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8886569294 | Detroit1 | | | | | |
| 1/21/2011 | 21:54:02 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7145919579 | Detroit1 | | | | | |
| 1/21/2011 | 23:32:56 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134592531 | Detroit1 | | | | | |
| 1/22/2011 | 11:55:13 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/22/2011 | 14:04:02 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8886569294 | Detroit1 | | | | | |

**Page 146 of 667**

Records for Target Number: 3134126845

metroPCS®  Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2011 | 16:51:36 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/22/2011 | 17:56:54 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/23/2011 | 10:13:52 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139157187 | Detroit1 | | | | | |
| 1/23/2011 | 12:56:44 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139157187 | Detroit1 | | | | | |
| 1/23/2011 | 14:35:15 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/23/2011 | 17:40:56 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139157187 | Detroit1 | | | | | |
| 1/23/2011 | 18:13:06 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/23/2011 | 20:40:27 | 0:32 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8669416003 | Detroit1 | | | | | |
| 1/24/2011 | 09:08:29 | 1:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139157187 | Detroit1 | | | | | |
| 1/24/2011 | 13:20:08 | 1:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8008446591 | Detroit1 | | | | | |
| 1/24/2011 | 14:11:56 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8008446591 | Detroit1 | | | | | |
| 1/24/2011 | 17:43:12 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138711388 | Detroit1 | | | | | |
| 1/24/2011 | 17:49:07 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486753752 | Detroit1 | | | | | |
| 1/24/2011 | 18:16:57 | 1:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 1/24/2011 | 18:23:31 | 0:08 | Incoming Call | | 3134126845 | Answered | | 8008446591 | Detroit1 | | | | | |
| 1/25/2011 | 09:04:41 | 1:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3132139170 | Detroit1 | 5 | 208 | Detroit1 | 5 | 208 |
| 1/25/2011 | 13:11:27 | 1:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8008446591 | Detroit1 | 5 | 208 | Detroit1 | 5 | 208 |
| 1/25/2011 | 18:08:37 | 1:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8008446591 | Detroit1 | 3 | 208 | Detroit1 | 3 | 208 |
| 1/26/2011 | 09:01:12 | 1:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8008446591 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 1/26/2011 | 09:49:36 | 0:16 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8008446591 | Detroit1 | | | | | |
| 1/26/2011 | 12:16:31 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134123905 | Detroit1 | | | | | |
| 1/26/2011 | 13:03:24 | 1:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137587529 | Detroit1 | | | | | |
| 1/26/2011 | 13:18:24 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8008446591 | Detroit1 | | | | | |
| 1/26/2011 | 15:51:36 | 0:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137723863 | Detroit1 | | | | | |
| 1/26/2011 | 18:00:32 | 1:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 4193240230 | Detroit1 | | | | | |
| 1/27/2011 | 11:59:35 | 0:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8008446591 | Detroit1 | | | | | |
| 1/27/2011 | 13:31:51 | 0:27 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 4193240230 | Detroit1 | | | | | |
| 1/27/2011 | 13:38:51 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137533323 | Detroit1 | | | | | |
| 1/27/2011 | 16:01:06 | 0:25 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133688802 | Detroit1 | | | | | |
| 1/28/2011 | 11:16:46 | 0:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 4193240230 | Detroit1 | | | | | |
| 1/28/2011 | 15:34:11 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486753752 | Detroit1 | | | | | |
| 1/28/2011 | 21:26:46 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132139170 | Detroit1 | | | | | |
| 1/28/2011 | 23:09:19 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134693430 | Detroit1 | | | | | |
| 1/29/2011 | 19:26:00 | 0:27 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 1/29/2011 | 20:05:15 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 1/31/2011 | 00:05:00 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139218714 | Detroit2 | | | | | |
| 1/31/2011 | 13:26:06 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7019209427 | Detroit1 | | | | | |
| 1/31/2011 | 17:36:46 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5714386547 | Detroit1 | | | | | |
| 1/31/2011 | 18:56:37 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | | | | | |
| 1/31/2011 | 18:58:34 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8866569294 | Detroit1 | | | | | |
| | | | | | | | | 3139326611 | Detroit2 | | | | | |

Records for Target Number: 3134126845

metroPCS®

Call Details

**Search Number: 3134126845 Search Dates: 12/12/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallID | Beginning Cell Switch | Tower | Sector | Ending Call Switch | Tower | Sector |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2011 | 19:20:50 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139328611 | Detroit2 | | | | | |
| 1/31/2011 | 22:11:20 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/1/2011 | 10:39:11 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/1/2011 | 13:06:42 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5714386547 | Detroit1 | | | | | |
| 2/1/2011 | 15:30:36 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5714386547 | Detroit1 | | | | | |
| 2/1/2011 | 17:41:34 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5714386547 | Detroit1 | | | | | |
| 2/1/2011 | 18:05:31 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/1/2011 | 20:35:21 | 0:24 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5714386547 | Detroit1 | | | | | |
| 2/1/2011 | 22:00:51 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5714386547 | Detroit1 | | | | | |
| 2/2/2011 | 09:27:42 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/2/2011 | 12:17:28 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139157187 | Detroit1 | | | | | |
| 2/2/2011 | 12:32:15 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/2/2011 | 15:02:34 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5714386547 | Detroit1 | | | | | |
| 2/3/2011 | 12:25:34 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/3/2011 | 14:32:42 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137784826 | Detroit1 | | | | | |
| 2/3/2011 | 21:00:38 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/3/2011 | 21:31:01 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/3/2011 | 21:49:56 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/4/2011 | 12:24:17 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139269493 | Detroit1 | | | | | |
| 2/4/2011 | 15:37:26 | 0:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/4/2011 | 15:45:27 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 4193240230 | Detroit1 | | | | | |
| 2/5/2011 | 23:00:02 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/5/2011 | 11:45:45 | 0:15 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137185008 | Detroit1 | | | | | |
| 2/5/2011 | 13:45:34 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3187784220 | Detroit1 | | | | | |
| 2/6/2011 | 09:25:59 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/6/2011 | 16:04:59 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139157187 | Detroit1 | | | | | |
| 2/6/2011 | 18:26:43 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3187784220 | Detroit1 | | | | | |
| 2/6/2011 | 21:39:20 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137581952 | Detroit1 | | | | | |
| 2/7/2011 | 12:55:56 | 0:24 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138784220 | Detroit1 | | | | | |
| 2/7/2011 | 17:44:25 | 0:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 4193240230 | Detroit1 | | | | | |
| 2/7/2011 | 18:05:06 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 4193240230 | Detroit1 | | | | | |
| 2/8/2011 | 13:22:32 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132636067 | Detroit1 | | | | | |
| 2/8/2011 | 15:16:07 | 0:21 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133635864 | Detroit2 | | | | | |
| 2/8/2011 | 15:33:47 | 0:33 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 4193240230 | Detroit1 | | | | | |
| 2/9/2011 | 19:12:37 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5864155812 | Detroit1 | | | | | |
| 2/10/2011 | 18:11:56 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133660958 | Detroit1 | | | | | |
| 2/10/2011 | 07:20:29 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2246537000 | Detroit1 | | | | | |
| 2/10/2011 | 12:07:25 | 0:16 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/10/2011 | 14:44:52 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486753752 | Detroit1 | | | | | |
| 2/11/2011 | 13:07:09 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/11/2011 | 14:12:22 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |

84 of 195

**Page 148 of 667**

Records for Target Number: 3134126845

# metroPCS® Call Detail

**Search Number:** 3134126845 **Search Dates:** 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialrd Number | Dial Number | Status | Special Features | Caller ID | Beg. Switch | Beg. Sector | Beg. Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2011 | 15:08:03 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3192269493 | Detroit1 | | | | | |
| 2/11/2011 | 15:41:27 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133635864 | Detroit2 | | | | | |
| 2/11/2011 | 15:42:16 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133635864 | Detroit2 | | | | | |
| 2/11/2011 | 17:25:48 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 2/11/2011 | 19:06:54 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 2/11/2011 | 19:18:53 | 0:32 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139620563 | Detroit1 | | | | | |
| 2/11/2011 | 00:33:36 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139620563 | Detroit1 | | | | | |
| 2/12/2011 | 01:26:46 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139620563 | Detroit1 | | | | | |
| 2/12/2011 | 10:13:58 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138784220 | Detroit1 | | | | | |
| 2/12/2011 | 11:07:16 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133635864 | Detroit2 | | | | | |
| 2/12/2011 | 11:14:41 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138392048 | Detroit1 | | | | | |
| 2/12/2011 | 11:53:51 | 0:26 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138392048 | Detroit1 | | | | | |
| 2/12/2011 | 11:58:38 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138392048 | Detroit1 | | | | | |
| 2/12/2011 | 13:43:09 | 0:22 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138784220 | Detroit1 | | | | | |
| 2/12/2011 | 16:17:21 | 0:16 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3199781219 | Detroit1 | | | | | |
| 2/12/2011 | 16:23:23 | 0:17 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138784220 | Detroit1 | | | | | |
| 2/12/2011 | 17:39:52 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138784220 | Detroit1 | | | | | |
| 2/13/2011 | 22:15:31 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135537683 | Detroit1 | | | | | |
| 2/13/2011 | 09:54:46 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/13/2011 | 10:10:01 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/13/2011 | 10:10:36 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138784220 | Detroit1 | | | | | |
| 2/13/2011 | 17:34:08 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 2/16/2011 | 18:03:59 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 2/16/2011 | 18:20:39 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 2/16/2011 | 18:20:50 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7276651022 | Detroit1 | | | | | |
| 2/16/2011 | 18:21:18 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 2/16/2011 | 18:27:55 | 1:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 2/16/2011 | 18:27:51 | 1:03 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 2 | 470 | | 4 | 208 |
| 2/16/2011 | 19:14:49 | 0:36 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 2 | 470 | | | |
| 2/16/2011 | 19:15:31 | 0:14 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 2 | 470 | | | |
| 2/16/2011 | 19:15:58 | 0:10 | Outgoing Call | 3132139170 | 3132139170 | Answered | | | Detroit1 | 4 | 208 | | | |
| 2/16/2011 | 19:17:11 | 0:10 | Outgoing Call | 3132139170 | 3132139170 | Answered | | | Detroit1 | 3 | 470 | | | |
| 2/16/2011 | 19:17:27 | 0:42 | Outgoing Call | 2615812191 | 2615812191 | Answered | | | Detroit1 | 4 | 208 | | | |
| 2/16/2011 | 19:20:19 | 0:06 | Outgoing Call | 2615812191 | 2615812191 | Answered | | | Detroit1 | 4 | 470 | | | |
| 2/16/2011 | 19:21:55 | 0:15 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 2 | 470 | | | |
| 2/16/2011 | 19:21:56 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 2/16/2011 | 19:23:05 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | 4 | 208 | | 2 | 208 |
| 2/16/2011 | 19:25:14 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 2/16/2011 | 19:31:08 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 2/16/2011 | 19:34:24 | 0:34 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/16/2011 | 19:52:11 | 0:29 | Outgoing Call | 7421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |

**Page 149 of 667**

Records for Target Number: 3134126845

Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Call Switch | Sector | Tower | Ending Call Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2011 | 19:55:00 | 0:36 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 2 | 465 | | 3 | 186 |
| 2/16/2011 | 20:02:37 | 1:28 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3135798507 | Detroit1 | 5 | 173 | | 5 | 173 |
| 2/16/2011 | 20:05:39 | 4:30 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3136539780 | Detroit1 | 5 | 445 | | 4 | 151 |
| 2/16/2011 | 20:13:58 | 0:45 | Outgoing Call | 7438724 | 3137438724 | Answered | | | Detroit1 | 1 | 445 | | 5 | 151 |
| 2/16/2011 | 20:33:28 | 0:21 | Incoming Call | 3134126845 | 3134126845 | Answered | | 5868542262 | Detroit1 | 1 | 445 | | 5 | 401 |
| 2/16/2011 | 21:08:15 | 0:48 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3135798507 | Detroit2 | 3 | 154 | | 1 | 151 |
| 2/16/2011 | 21:24:18 | 1:09 | Outgoing Call | 7344442042 | 7344442042 | Answered | Outside Home Switch | | | | | | | |
| 2/16/2011 | 21:24:22 | 1:05 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 151 | | 4 | 151 |
| 2/16/2011 | 21:25:11 | 0:21 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | 3137426321 | Detroit1 | 4 | 151 | | 4 | 151 |
| 2/16/2011 | 21:38:55 | 0:36 | Outgoing Call | 3137426321 | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | | 1 | 445 |
| 2/16/2011 | 21:43:27 | 2:08 | Incoming Call | 3137426321 | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 151 | | 2 | 401 |
| 2/16/2011 | 21:46:59 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 2/16/2011 | 21:47:49 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7403705129 | Detroit1 | | | | | |
| 2/16/2011 | 21:52:18 | 0:08 | Outgoing Call | 7403705129 | 7403705129 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 2/16/2011 | 21:52:37 | 7:57 | Incoming Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 2/16/2011 | 22:02:55 | 0:40 | Outgoing Call | 7403705129 | 7403705129 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 2/16/2011 | 22:05:14 | 0:20 | Outgoing Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 4 | 445 | | 4 | 445 |
| 2/16/2011 | 22:12:26 | 0:34 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 2/16/2011 | 22:41:43 | 2:55 | Outgoing Call | 3134524308 | 3134524308 | Answered | None | | Detroit1 | 3 | 164 | | 3 | 164 |
| 2/16/2011 | 22:44:49 | 4:59 | Outgoing Call | 3138084919 | 3138084919 | Answered | None | | Detroit1 | 3 | 164 | | 3 | 164 |
| 2/16/2011 | 23:19:47 | 0:16 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 2/17/2011 | 00:02:56 | 0:14 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 1 | 173 | | 1 | 173 |
| 2/17/2011 | 00:03:31 | 0:40 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 6 | 196 | | 6 | 196 |
| 2/17/2011 | 00:26:59 | 0:43 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 6 | 196 | | 6 | 196 |
| 2/17/2011 | 01:11:48 | 1:06 | Incoming Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 6 | 196 | | 6 | 196 |
| 2/17/2011 | 01:27:59 | 0:31 | Outgoing Call | 5868542262 | 5868542262 | Answered | None | 5868542262 | Detroit1 | 6 | 445 | | 6 | 164 |
| 2/17/2011 | 01:28:16 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | 6 | 172 | | 6 | 172 |
| 2/17/2011 | 01:29:04 | 0:28 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | | | | | |
| 2/17/2011 | 02:10:28 | 0:19 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 188 | | 4 | 188 |
| 2/17/2011 | 02:19:04 | 0:21 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 9893322661 | Detroit1 | 3 | 465 | | 3 | 465 |
| 2/17/2011 | 02:28:05 | 0:10 | Outgoing Call | 2516812191 | 2516812191 | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/17/2011 | 02:36:16 | 0:09 | Outgoing Call | 2516812191 | 2516812191 | Answered | | | Detroit1 | 6 | 172 | | 6 | 172 |
| 2/17/2011 | 02:41:23 | 0:33 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 6 | 172 | | 6 | 172 |
| 2/17/2011 | 02:42:00 | 0:37 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/17/2011 | 02:42:41 | 0:47 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/17/2011 | 02:45:13 | 0:56 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/17/2011 | 03:44:47 | 0:05 | Incoming Call | 2516812191 | 2516812191 | Answered | | | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/17/2011 | 04:19:43 | 0:18 | Outgoing Call | 7113134126845 | 3134475166 | Answered | Call FWD - No Reply | 3134475166 | Detroit1 | 2 | 173 | | 4 | 401 |
| 2/17/2011 | 04:21:03 | 0:04 | Incoming Call | 3134475166 | 3134126845 | Answered | Call FWD - No Reply | 3134475166 | Detroit1 | 2 | 414 | | 2 | 414 |
| 2/17/2011 | 04:35:45 | 22:45 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 9893322661 | Detroit1 | 4 | 173 | | 3 | 465 |

Records for Target Number: 3134126845

**metroPCS®** — Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Special Features | Status | CallerID | Beginning Cell Switch | Tower | Sector | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2011 | 06:59:29 | 0:40 | Outgoing Call | 3137421449 | 3137421449 | None | Answered | | Detroit1 | 173 | 4 | | | 173 |
| 2/17/2011 | 07:00:16 | 0:27 | Outgoing Call | 3137421449 | 3137421449 | None | Answered | | Detroit1 | 173 | 4 | | | 173 |
| 2/17/2011 | 07:50:35 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - Busy | Answered | 3139326611 | Detroit2 | | | | | |
| 2/17/2011 | 07:50:46 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - Busy | Answered | 3139326611 | Detroit2 | | | | | |
| 2/17/2011 | 07:50:58 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - Busy | Answered | 3139326611 | Detroit2 | | | | | |
| 2/17/2011 | 07:51:13 | 1:16 | Outgoing Call | 3137401977 | 3137401977 | None | Answered | | Detroit2 | | | | | |
| 2/17/2011 | 07:52:58 | 0:06 | Outgoing Call | 3139326611 | 3139326611 | | Answered | | Detroit1 | 172 | 4 | | 4 | 173 |
| 2/17/2011 | 07:53:07 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | | Answered | | Detroit1 | 172 | 6 | | 6 | 172 |
| 2/17/2011 | 07:53:08 | 0:30 | Outgoing Call | 3139326611 | 3139326611 | Call FWD - Busy | Answered | 3139326611 | Detroit2 | | | | | |
| 2/17/2011 | 07:53:41 | 0:17 | Outgoing Call | 3139326611 | 3139326611 | | Answered | | Detroit1 | 173 | 4 | | 4 | 173 |
| 2/17/2011 | 07:54:04 | 0:23 | Outgoing Call | 3139326611 | 3139326611 | | Answered | | Detroit1 | 173 | 4 | | 4 | 173 |
| 2/17/2011 | 07:56:09 | 0:12 | Outgoing Call | 3139326611 | 3139326611 | | Answered | | Detroit1 | 173 | 4 | | 4 | 173 |
| 2/17/2011 | 07:57:24 | 0:32 | Outgoing Call | 3139326611 | 3139326611 | | Answered | | Detroit1 | 173 | 4 | | 4 | 173 |
| 2/17/2011 | 07:57:27 | 3:21 | Incoming Call | 3134126845 | 3134126845 | | Answered | | Detroit1 | 173 | 4 | | 4 | 173 |
| 2/17/2011 | 07:58:14 | 0:03 | Outgoing Call | 7344442978 | 7344442978 | Outside Home Switch | Answered | | Detroit2 | | | | | |
| 2/17/2011 | 08:09:57 | 0:27 | Outgoing Call | 7113134126845 | 3134126845 | Outside Home Switch | Answered | 3139326611 | Detroit2 | | | | | |
| 2/17/2011 | 08:10:41 | 14:31 | Incoming Call | 3134592531 | 3134592531 | None | Answered | 3134592531 | Detroit1 | 173 | 4 | | 4 | 173 |
| 2/17/2011 | 08:25:48 | 0:08 | Outgoing Call | 2515812191 | 2515812191 | None | Answered | | Detroit1 | 173 | 4 | | 4 | 173 |
| 2/17/2011 | 08:26:03 | 0:56 | Outgoing Call | 5371683 | 5371683 | | Answered | | Detroit1 | 173 | 4 | | 4 | 173 |
| 2/17/2011 | 08:31:05 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | Detroit1 | 173 | 4 | | 4 | 173 |
| 2/17/2011 | 08:31:23 | 18:00 | Outgoing Call | 5868542262 | 5868542262 | | Answered | | Detroit1 | 172 | 6 | | 6 | 172 |
| 2/17/2011 | 08:58:32 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3133433344 | Detroit1 | 173 | 4 | | 4 | 151 |
| 2/17/2011 | 09:01:41 | 1:00 | Outgoing Call | 5868542262 | 5868542262 | | Answered | | Detroit1 | 465 | 3 | | 3 | 465 |
| 2/17/2011 | 09:09:39 | 0:50 | Outgoing Call | 2516750435 | 2516750435 | | Answered | 3134592531 | Detroit1 | 465 | 3 | | 3 | 465 |
| 2/17/2011 | 09:19:38 | 1:16 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3137421449 | Detroit1 | 465 | 3 | | 3 | 465 |
| 2/17/2011 | 09:23:55 | 0:19 | Outgoing Call | 3134126845 | 3134126845 | None | Answered | | Detroit1 | 465 | 3 | | 3 | 465 |
| 2/17/2011 | 10:02:28 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - Busy | Answered | 3134592531 | Detroit1 | 465 | 1 | | 1 | 465 |
| 2/17/2011 | 10:02:40 | 0:30 | Outgoing Call | 5868542262 | 5868542262 | Call FWD - No Reply | Answered | 3133433344 | Detroit1 | 401 | 3 | | 3 | 401 |
| 2/17/2011 | 10:17:10 | 1:18 | Outgoing Call | 2516750435 | 2516750435 | | Answered | | Detroit1 | 401 | 3 | | 3 | 401 |
| 2/17/2011 | 10:23:28 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3137421449 | Detroit1 | 401 | 3 | | 3 | 401 |
| 2/17/2011 | 10:31:48 | 0:18 | Outgoing Call | 3134126845 | 3134126845 | | Answered | | Detroit1 | 401 | 3 | | 3 | 401 |
| 2/17/2011 | 10:32:19 | 27:57 | Outgoing Call | 2516750435 | 2516750435 | | Answered | 2516750435 | Detroit1 | 401 | 3 | | 3 | 401 |
| 2/17/2011 | 10:32:19 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - Busy | Answered | 3137421449 | Detroit1 | 401 | 3 | | 3 | 401 |
| 2/17/2011 | 10:44:45 | 0:27 | Outgoing Call | 7113134126845 | 3134126845 | Call Waiting | Answered | | Detroit1 | | | | | |
| 2/17/2011 | 10:47:08 | 2:34 | Outgoing Call | 7344442349 | 7344442349 | Outside Home Switch | Answered | | Detroit1 | 401 | 3 | | 3 | 401 |
| 2/17/2011 | 10:47:13 | 2:35 | Outgoing Call | 2486592168 | 2486592168 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 401 | 3 | | 3 | 401 |
| 2/17/2011 | 11:01:34 | 0:45 | Outgoing Call | 2486592168 | 2486592168 | | Answered | | Detroit2 | | | | | |
| 2/17/2011 | 11:02:22 | 0:46 | Outgoing Call | 2486592168 | 2486592168 | | Answered | | Detroit1 | 401 | 3 | | 3 | 401 |
| 2/17/2011 | 11:10:47 | 82:12 | Outgoing Call | 3135371683 | 3135371683 | | Answered | | Detroit1 | 401 | 3 | | 3 | 401 |
| 2/17/2011 | 12:06:18 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3139326611 | Detroit2 | 465 | 3 | | 5 | 465 |

**Page 151 of 667**

Records for Target Number: 3134126845



metroPCS® Call Detail

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerId | Beg Switch | Beg Tower | Beg Sector | End Switch | End Tower | End Sector |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2011 | 12:24:33 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 2/17/2011 | 12:47:24 | 0:35 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | | 382 | 2 | | 382 | 2 |
| 2/17/2011 | 12:47:26 | 0:34 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134126845 | Detroit1 | | | | | |
| 2/17/2011 | 12:48:20 | 0:30 | Outgoing Call | 7113134126845 | 3139326611 | Answered | | | Detroit1 | 193 | 3 | | 193 | 3 |
| 2/17/2011 | 12:52:50 | 12:12 | Incoming Call | 3139326611 | 3139326611 | Answered | | 3139326611 | Detroit1 | 382 | 1 | | 382 | 1 |
| 2/17/2011 | 13:10:05 | 0:40 | Outgoing Call | 3139785948 | 3139785948 | Answered | None | | Detroit1 | 445 | 4 | | 445 | 4 |
| 2/17/2011 | 13:12:14 | 0:34 | Incoming Call | 3139780970 | 3139780970 | Answered | None | | Detroit1 | 445 | 1 | | 445 | 1 |
| 2/17/2011 | 13:15:42 | 0:25 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 3138549810 | Detroit1 | 151 | 1 | | 151 | 1 |
| 2/17/2011 | 13:19:52 | 0:36 | Outgoing Call | 3139482214 | 3139482214 | Answered | None | | Detroit1 | 445 | 5 | | 445 | 5 |
| 2/17/2011 | 13:22:58 | 7:39 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3139482214 | Detroit1 | 445 | 5 | | 445 | 5 |
| 2/17/2011 | 13:25:22 | 0:11 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 401 | 5 | | 401 | 5 |
| 2/17/2011 | 13:26:54 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | Answered | Call Waiting | | Detroit1 | 401 | 5 | | 401 | 5 |
| 2/17/2011 | 13:30:47 | 0:41 | Outgoing Call | 3135798507 | 3135798507 | Answered | Call Waiting | | Detroit1 | 401 | 5 | | 401 | 5 |
| 2/17/2011 | 13:31:32 | 0:40 | Outgoing Call | 7113134126845 | 3135798507 | Answered | | | Detroit1 | 401 | 5 | | 401 | 5 |
| 2/17/2011 | 13:36:12 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 445 | 1 | | 445 | 1 |
| 2/17/2011 | 13:37:34 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 445 | 1 | | 445 | 1 |
| 2/17/2011 | 13:38:38 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 401 | 5 | | 401 | 5 |
| 2/17/2011 | 13:52:49 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3302339490 | Detroit1 | 401 | 5 | | 401 | 5 |
| 2/17/2011 | 13:54:01 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3302339490 | Detroit1 | 401 | 5 | | 401 | 5 |
| 2/17/2011 | 13:57:22 | 0:51 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137785948 | Detroit1 | 401 | 1 | | 401 | 1 |
| 2/17/2011 | 14:02:06 | 0:28 | Outgoing Call | 3302339490 | 3302339490 | Answered | | | Detroit1 | 445 | 1 | | 445 | 1 |
| 2/17/2011 | 14:02:37 | 0:28 | Outgoing Call | 3302339490 | 3302339490 | Answered | | | Detroit1 | 445 | 1 | | 445 | 1 |
| 2/17/2011 | 14:27:37 | 6:35 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3302339490 | Detroit1 | 401 | 5 | | 401 | 5 |
| 2/17/2011 | 14:53:21 | 7:58 | Incoming Call | 3134126845 | 7344442578 | Answered | Outside Home Switch | 5863392629 | Detroit1 | 401 | 5 | | 148 | 1 |
| 2/17/2011 | 14:53:31 | 7:59 | Outgoing Call | 7344442578 | 7344442578 | Answered | Outside Home Switch | | Detroit2 | 148 | 1 | | 148 | 1 |
| 2/17/2011 | 15:11:04 | 0:09 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 401 | 2 | | 401 | 2 |
| 2/17/2011 | 15:11:07 | 0:07 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 401 | 5 | | 401 | 5 |
| 2/17/2011 | 15:11:21 | 0:30 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 401 | 1 | | 401 | 1 |
| 2/17/2011 | 15:11:23 | 0:29 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 401 | 1 | | 401 | 1 |
| 2/17/2011 | 15:37:12 | 0:37 | Outgoing Call | 2484166798 | 2484166798 | Answered | None | | Detroit1 | 469 | 6 | | 469 | 6 |
| 2/17/2011 | 15:44:05 | 1:21 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 164 | 2 | | 164 | 2 |
| 2/17/2011 | 15:44:06 | 1:25 | Outgoing Call | 7344442210 | 7344442210 | Answered | Outside Home Switch | | Detroit2 | 164 | 2 | | 164 | 2 |
| 2/17/2011 | 15:46:08 | 1:43 | Outgoing Call | 7344442726 | 7344442726 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/17/2011 | 15:46:08 | 1:41 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 164 | 2 | | 164 | 2 |
| 2/17/2011 | 15:50:58 | 0:35 | Outgoing Call | 3138617517 | 3136617517 | Answered | | | Detroit1 | 164 | 2 | | 164 | 2 |
| 2/17/2011 | 15:52:10 | 1:25 | Outgoing Call | 3132580725 | 3132580725 | Answered | | | Detroit1 | 164 | 2 | | 164 | 2 |
| 2/17/2011 | 15:52:14 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | | | | | |
| 2/17/2011 | 15:53:20 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit2 | 164 | 2 | | 164 | 2 |
| 2/17/2011 | 15:54:57 | 3:06 | Outgoing Call | 7344442143 | 7344442143 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/17/2011 | 15:54:57 | 3:02 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 164 | 2 | | 164 | 2 |
| 2/17/2011 | 16:26:29 | 0:09 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 164 | 2 | | 164 | 2 |

Records for Target Number: 3134126845

metroPCS®

Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2011 | 16:38:16 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | 2 | 164 |
| 2/17/2011 | 16:42:11 | 1:03 | Incoming Call | | 3134126845 | Answered | None | 3137402050 | Detroit1 | 2 | 164 | | | |
| 2/17/2011 | 16:53:26 | 1:23 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | 2 | 164 |
| 2/17/2011 | 16:55:09 | 0:22 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 164 | | | |
| 2/17/2011 | 16:55:10 | 0:21 | Incoming Call | 3134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | 2 | 164 |
| 2/17/2011 | 16:55:37 | 1:05 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 164 | | | |
| 2/17/2011 | 16:55:39 | 1:04 | Incoming Call | 3134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | 2 | 164 |
| 2/17/2011 | 16:57:41 | 0:30 | Incoming Call | | 3134126845 | Answered | | 3138617517 | Detroit1 | 2 | 164 | | 2 | 164 |
| 2/17/2011 | 17:06:05 | 1:10 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 6 | 469 | | 2 | 469 |
| 2/17/2011 | 17:07:54 | 11:27 | Outgoing Call | 3136539780 | 3136539780 | Answered | None | | Detroit1 | 6 | 469 | | 2 | 469 |
| 2/17/2011 | 17:16:42 | 2:50 | Incoming Call | | 3134126845 | Answered | Call Waiting | | Detroit1 | 6 | 164 | | 2 | 164 |
| 2/17/2011 | 17:44:51 | 0:36 | Outgoing Call | 12485613455 | 2485613455 | Answered | | 3138288361 | Detroit1 | 1 | 98 | | 1 | 101 |
| 2/17/2011 | 17:46:02 | 0:34 | Outgoing Call | 12485613455 | 2485613455 | Answered | | | Detroit1 | 1 | 106 | | 1 | 106 |
| 2/17/2011 | 17:47:13 | 0:06 | Outgoing Call | 12485613455 | 2485613455 | Answered | | | Detroit1 | 1 | 106 | | 1 | 106 |
| 2/17/2011 | 17:47:15 | 1:41 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 2485613455 | Detroit1 | 1 | 106 | | | |
| 2/17/2011 | 17:49:07 | 1:06 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | | | | 3 | 543 |
| 2/17/2011 | 17:49:09 | 1:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 2/17/2011 | 17:50:16 | 0:35 | Incoming Call | 12485613455 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 3 | 128 | | 3 | 543 |
| 2/17/2011 | 17:53:58 | 0:33 | Outgoing Call | 12485613455 | 2485613455 | Answered | | | Detroit1 | 3 | 543 | | 3 | 543 |
| 2/17/2011 | 18:18:18 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 2 | 151 | | 3 | 151 |
| 2/17/2011 | 18:26:24 | 0:26 | Outgoing Call | 5868542262 | 5868542262 | Answered | Outside Home Switch | 3138294507 | Detroit1 | 5 | 401 | | 5 | 401 |
| 2/17/2011 | 18:26:27 | 0:27 | Outgoing Call | 7344442587 | 7344442587 | Answered | Outside Home Switch | | Detroit2 | 5 | 401 | | 5 | 401 |
| 2/17/2011 | 18:40:08 | 2:40 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | | | | | |
| 2/17/2011 | 18:56:24 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 1 | 445 | | 5 | 401 |
| 2/17/2011 | 18:56:32 | 0:29 | Outgoing Call | 5868542262 | 5868542262 | Answered | | 5868542262 | Detroit1 | 3 | 465 | | 5 | 465 |
| 2/17/2011 | 18:57:24 | 0:46 | Outgoing Call | 12485613455 | 2485613455 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 2/17/2011 | 19:20:19 | 0:39 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 3 | 465 | | 3 | 465 |
| 2/17/2011 | 19:33:47 | 0:10 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | | | | | |
| 2/17/2011 | 19:34:29 | 0:36 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 188 | | 5 | 188 |
| 2/17/2011 | 19:34:30 | 0:35 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134126845 | Detroit1 | 4 | 188 | | 3 | 465 |
| 2/17/2011 | 20:19:50 | 1:37 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | | |
| 2/17/2011 | 22:55:42 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132580725 | Detroit1 | 2 | 164 | | 2 | 164 |
| 2/17/2011 | 22:56:00 | 11:17 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3137421449 | Detroit1 | 3 | 164 | | 1 | 445 |
| 2/17/2011 | 23:47:15 | 0:25 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 164 | | 1 | 445 |
| 2/17/2011 | 23:55:43 | 0:37 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 2/17/2011 | 23:56:39 | 0:15 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/18/2011 | 10:21:13 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/18/2011 | 10:30:57 | 2:18 | Outgoing Call | 3135798507 | 3135798507 | Answered | | 3135798507 | Detroit1 | 5 | 270 | | 5 | 270 |
| 2/18/2011 | 10:53:22 | 1:02 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 270 | | 5 | 270 |
| 2/18/2011 | 11:05:52 | 2:24 | Incoming Call | | 3134126845 | Answered | None | 3137402050 | Detroit1 | 1 | 241 | | 1 | 241 |
| 2/18/2011 | 11:31:52 | 6:20 | Outgoing Call | 5868542446 | 5868542446 | Answered | | | Detroit1 | 3 | 254 | | 2 | 173 |

metroPCS Call Details

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2011 | 11:38:16 | 0:16 | Outgoing Call | 9893322661 | 9893322661 | Answered | None | | Detroit1 | 5 | 173 | Detroit1 | 5 | 173 |
| 2/18/2011 | 11:38:48 | 0:32 | Incoming Call | 3134126845 | | Answered | None | | Detroit1 | 5 | 173 | Detroit1 | 5 | 173 |
| 2/18/2011 | 12:05:01 | 0:22 | Incoming Call | 3134126845 | | Answered | None | | Detroit1 | 2 | 173 | Detroit1 | 2 | 173 |
| 2/18/2011 | 12:43:40 | 3:17 | Incoming Call | 3134126845 | | Answered | None | | Detroit1 | 2 | 173 | Detroit1 | 2 | 173 |
| 2/18/2011 | 12:53:08 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 2/18/2011 | 12:53:28 | 1:01 | Outgoing Call | 3137282988 | 3137282988 | Answered | None | 3137282988 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 2/18/2011 | 12:57:06 | 1:24 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 2/18/2011 | 13:15:07 | 0:02 | Incoming Call | 3134126845 | | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 2/18/2011 | 13:35:48 | 0:59 | Incoming Call | 3134126845 | | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 2/18/2011 | 13:37:15 | 0:28 | Incoming Call | 3134126845 | | Answered | | 3135798507 | Detroit1 | 1 | 401 | Detroit1 | 5 | 401 |
| 2/18/2011 | 13:37:53 | 23:02 | Outgoing Call | 2516750435 | 2516750435 | Answered | | 2516750435 | Detroit1 | 1 | 401 | Detroit1 | 5 | 401 |
| 2/18/2011 | 14:25:24 | 0:29 | Incoming Call | 3134126845 | | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 2/18/2011 | 14:45:28 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 9893322661 | Detroit1 | 4 | 382 | Detroit1 | 4 | 382 |
| 2/18/2011 | 14:53:28 | 0:28 | Outgoing Call | 3135798507 | 3135798507 | Answered | Call FWD - No Reply | 2486736752 | Detroit1 | 6 | 193 | Detroit1 | 6 | 193 |
| 2/18/2011 | 15:02:17 | 0:16 | Outgoing Call | 6321644 | 6321644 | Answered | | | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 2/18/2011 | 15:28:02 | 0:21 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 9893322661 | Detroit1 | 6 | 196 | Detroit1 | 6 | 196 |
| 2/18/2011 | 15:56:41 | 0:23 | Incoming Call | 3134126845 | | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 2/18/2011 | 16:55:41 | 2:05 | Incoming Call | 3134126845 | | Answered | | 3135798507 | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 2/18/2011 | 17:10:52 | 0:02 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 3134524308 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 2/18/2011 | 17:17:10 | 1:00 | Outgoing Call | 2484206991 | 2484206991 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 2/18/2011 | 17:41:36 | 1:42 | Incoming Call | 3134126845 | | Answered | | | Detroit1 | | | Detroit1 | | |
| 2/18/2011 | 17:43:38 | 2:02 | Incoming Call | 3134126845 | | Answered | | | Detroit1 | 6 | 172 | Detroit1 | 4 | 173 |
| 2/18/2011 | 17:45:46 | 3:52 | Outgoing Call | 3135798507 | 3135798507 | Answered | None | 3135798507 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 17:49:48 | 1:26 | Outgoing Call | 3137783300 | 3137783300 | Answered | | 6169293831 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 18:39:55 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 6 | 172 | Detroit1 | 4 | 172 |
| 2/18/2011 | 18:56:43 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138288361 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 18:57:26 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 6169293831 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 18:59:18 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 6169293831 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 19:06:00 | 0:28 | Incoming Call | 3134126845 | | Answered | Call FWD - No Reply | 6169293831 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 19:10:28 | 0:08 | Outgoing Call | 3135798507 | 3135798507 | Answered | None | | Detroit1 | 6 | 172 | Detroit1 | 4 | 401 |
| 2/18/2011 | 19:10:41 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 19:10:57 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 19:11:55 | 0:08 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 19:12:56 | 0:08 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 19:14:52 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 19:18:16 | 0:08 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 19:20:56 | 0:12 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 19:25:47 | 0:08 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 6169293831 | Detroit1 | 6 | 172 | Detroit1 | 6 | 173 |
| 2/18/2011 | 19:26:01 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 2/18/2011 | 19:27:15 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 19:27:15 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 2 | 414 | Detroit1 | 2 | 414 |
| 2/18/2011 | 19:30:18 | 0:08 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 6 | 172 |

Records for Target Number: 3134126845

**metroPCS** Call Details

**Search Number: 3134126845    Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Special Features | Status | CallerID | Beginning Call Switch | Sector | Tower | Ending Call Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2011 | 19:30:41 | 0:57 | Outgoing Call | 5868542262 | 5868542262 | | Answered | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 19:32:22 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 19:38:50 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 19:40:43 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 19:40:57 | 0:15 | Incoming Call | 3135798507 | 3134126845 | None | Answered | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 20:03:03 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | | Answered | 6169293831 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 20:17:11 | 0:42 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 2/18/2011 | 20:25:09 | 0:46 | Incoming Call | 3135798507 | 3134126845 | | Answered | | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 2/18/2011 | 21:02:21 | 0:44 | Outgoing Call | 3134592531 | 3134592531 | None | Answered | 9377164093 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 21:13:22 | 0:35 | Outgoing Call | 3134592531 | 3134592531 | None | Answered | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 21:14:17 | 0:35 | Outgoing Call | 3137185088 | 3137185088 | None | Answered | | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 2/18/2011 | 21:17:58 | 0:49 | Outgoing Call | | 3134126845 | None | Answered | 3137185088 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 21:25:55 | 1:19 | Incoming Call | | 3134126845 | None | Answered | 3136539780 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/18/2011 | 21:30:27 | 0:53 | Incoming Call | | 3134126845 | None | Answered | 3137185088 | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 2/18/2011 | 21:34:48 | 0:55 | Incoming Call | 3137421449 | 3134126845 | None | Answered | 3136539780 | Detroit1 | 6 | 164 | Detroit1 | 6 | 164 |
| 2/18/2011 | 21:38:52 | 1:12 | Outgoing Call | 3137421449 | 3137421449 | None | Answered | | Detroit1 | 4 | 164 | Detroit1 | 4 | 164 |
| 2/18/2011 | 21:40:33 | 2:11 | Incoming Call | | 3134126845 | None | Answered | 9377164093 | Detroit1 | 4 | 164 | Detroit1 | 4 | 164 |
| 2/18/2011 | 21:45:20 | 1:08 | Incoming Call | | 3134126845 | None | Answered | 3136539780 | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 2/18/2011 | 21:51:06 | 0:14 | Incoming Call | | 3134126845 | None | Answered | 9377164093 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 2/18/2011 | 22:08:10 | 0:31 | Outgoing Call | 3137395251 | 3137395251 | None | Answered | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 2/18/2011 | 22:10:05 | 0:32 | Outgoing Call | 3138288361 | 3138288361 | None | Answered | 3138288361 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 2/18/2011 | 22:15:43 | 7:20 | Incoming Call | | 3134126845 | None | Answered | 2489714350 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 2/18/2011 | 22:42:02 | 1:09 | Outgoing Call | | 3134126845 | None | Answered | | Detroit1 | 1 | 445 | Detroit1 | 3 | 164 |
| 2/19/2011 | 00:21:03 | 0:43 | Outgoing Call | 5868542446 | 5868542446 | | Answered | | Detroit1 | 3 | 164 | Detroit1 | 3 | 164 |
| 2/19/2011 | 00:21:55 | 4:33 | Outgoing Call | 5868542446 | 5868542446 | | Answered | 5868542262 | Detroit1 | 3 | 164 | Detroit1 | 6 | 469 |
| 2/19/2011 | 00:30:30 | 0:27 | Incoming Call | | 3134126845 | | Answered | | Detroit1 | 2 | 164 | Detroit1 | 5 | 164 |
| 2/19/2011 | 08:47:20 | 0:09 | Outgoing Call | 7845037 | 3137845037 | Call Waiting | Answered | | Detroit1 | 2 | 164 | Detroit1 | 2 | 164 |
| 2/19/2011 | 08:47:43 | 1:31 | Incoming Call | 3137845037 | | None | Answered | | Detroit1 | 2 | 470 | Detroit1 | 2 | 470 |
| 2/19/2011 | 08:55:50 | 7:51 | Outgoing Call | 7042255 | 3137042255 | None | Answered | | Detroit1 | 4 | 208 | Detroit1 | 3 | 208 |
| 2/19/2011 | 09:43:45 | 1:56 | Outgoing Call | 3137421449 | 3137421449 | None | Answered | | Detroit1 | 4 | 208 | Detroit1 | 1 | 401 |
| 2/19/2011 | 10:09:46 | 0:24 | Incoming Call | | 3134126845 | None | Answered | | Detroit1 | 2 | 445 | Detroit1 | 1 | 445 |
| 2/19/2011 | 10:17:20 | 0:23 | Outgoing Call | 2486672596 | 2486672596 | None | Answered | 2486672596 | Detroit1 | 4 | 445 | Detroit1 | 1 | 445 |
| 2/19/2011 | 10:39:03 | 0:51 | Outgoing Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 2485241800 | Detroit1 | 4 | 151 | Detroit1 | 1 | 445 |
| 2/19/2011 | 10:39:22 | 0:52 | Incoming Call | | 3134126845 | None | Answered | 3139269493 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 2/19/2011 | 11:02:10 | 0:19 | Incoming Call | | 3134126845 | None | Answered | 4048916906 | Detroit1 | 5 | 208 | Detroit1 | 5 | 208 |
| 2/19/2011 | 11:22:38 | 1:20 | Outgoing Call | 3137783300 | 3137783300 | | Answered | | Detroit1 | 5 | 208 | Detroit1 | 5 | 208 |
| 2/19/2011 | 11:36:41 | 0:56 | Incoming Call | | 3134126845 | None | Answered | 3137783300 | Detroit1 | 5 | 173 | Detroit1 | 5 | 173 |
| 2/19/2011 | 11:38:54 | 2:03 | Incoming Call | | 3134126845 | None | Answered | 3137783300 | Detroit1 | 5 | 173 | Detroit1 | 5 | 173 |
| 2/19/2011 | 11:51:01 | 1:21 | Incoming Call | | 3134126845 | None | Answered | 5868542262 | Detroit1 | 5 | 173 | Detroit1 | 3 | 172 |
| 2/19/2011 | 12:19:22 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3134123494 | Detroit1 | 4 | 151 | Detroit1 | 1 | 445 |
| 2/19/2011 | 12:27:06 | 0:32 | Outgoing Call | 8294626 | 3138284626 | None | Answered | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |

metroPCS®   Call Details

Records for Target Number: 3134126845

Search Number: 3134126845 Search Dates: 12/12/2010 – 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Tower | Sector | Ending Cell Switch | Tower | Sector |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/2011 | 12:28:56 | 0:38 | Outgoing Call | 3133586293 | 3133586293 | Answered | None | | Detroit1 | 401 | 5 | | | |
| 2/19/2011 | 12:29:42 | 2:57 | Outgoing Call | 3134123494 | 3134123494 | Answered | None | | Detroit1 | 445 | 1 | | | |
| 2/19/2011 | 12:31:01 | 1:35 | Outgoing Call | 7344442692 | 7344442692 | Answered | Outside Home Switch | | Detroit2 | | | | 401 | 5 |
| 2/19/2011 | 12:31:02 | 1:35 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | 173 | 5 |
| 2/19/2011 | 12:32:45 | 1:08 | Outgoing Call | 3134123494 | 3134123494 | Answered | Outside Home Switch | 3132543722 | Detroit1 | 401 | 3 | | 173 | 5 |
| 2/19/2011 | 12:33:13 | 1:07 | Outgoing Call | 7344442241 | 7344442241 | Answered | Call Waiting Call Back | | Detroit1 | 401 | 1 | | 401 | 1 |
| 2/19/2011 | 12:33:15 | 1:06 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3132543727 | Detroit2 | | | | 401 | 1 |
| 2/19/2011 | 12:34:34 | 2:37 | Outgoing Call | 3137846341 | 3137846341 | Answered | None | | Detroit1 | 401 | 1 | | 401 | 1 |
| 2/19/2011 | 12:37:20 | 0:51 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 173 | 3 | | 173 | 6 |
| 2/19/2011 | 12:38:19 | 1:04 | Outgoing Call | 3137783300 | 3137783300 | Answered | None | | Detroit1 | 188 | 3 | | 188 | 3 |
| 2/19/2011 | 12:40:38 | 0:50 | Outgoing Call | 622071.5 | 3136220715 | Answered | | | Detroit1 | 188 | 1 | | 188 | 3 |
| 2/19/2011 | 12:42:44 | 3:55 | Outgoing Call | 3138998844 | 3138998844 | Answered | | | Detroit1 | 465 | 3 | | 208 | 5 |
| 2/19/2011 | 12:51:58 | 2:46 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 208 | 4 | | 208 | 4 |
| 2/19/2011 | 13:04:14 | 3:39 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3134123494 | Detroit1 | 208 | 4 | | 208 | 4 |
| 2/19/2011 | 13:08:15 | 0:16 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 208 | 4 | | 470 | 2 |
| 2/19/2011 | 13:13:34 | 7:32 | Outgoing Call | 3302339490 | 3302339490 | Answered | None | 3137421449 | Detroit1 | 208 | 4 | | 470 | 2 |
| 2/19/2011 | 14:42:25 | 10:11 | Outgoing Call | 7344442982 | 7344442982 | Answered | Outside Home Switch | | Detroit1 | 208 | 3 | | 208 | 4 |
| 2/19/2011 | 14:42:27 | 10:09 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | 470 | 2 |
| 2/19/2011 | 14:43:30 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 461 | 3 | | 486 | 3 |
| 2/19/2011 | 16:11:31 | 0:14 | Outgoing Call | 3134592531 | 3134592531 | Answered | Call Waiting | | Detroit1 | 117 | 1 | | 117 | 2 |
| 2/19/2011 | 16:11:51 | 2:57 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 461 | 1 | | 461 | 1 |
| 2/19/2011 | 16:23:33 | 1:32 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 461 | 1 | | 461 | 1 |
| 2/19/2011 | 16:28:09 | 0:06 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 151 | 1 | | 151 | 3 |
| 2/19/2011 | 16:32:51 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 3134592531 | Detroit1 | 151 | 1 | | 151 | 1 |
| 2/19/2011 | 16:33:37 | 0:20 | Outgoing Call | 3134592531 | 3134592531 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 151 | 1 | | 151 | 1 |
| 2/19/2011 | 16:34:04 | 1:07 | Incoming Call | | 3134126845 | Answered | None | | Detroit2 | | | | 151 | 1 |
| 2/19/2011 | 16:39:14 | 0:39 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 151 | 1 | | 151 | 1 |
| 2/19/2011 | 17:01:45 | 0:40 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 401 | 6 | | 445 | 1 |
| 2/19/2011 | 17:31:24 | 0:23 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | 3134592531 | Detroit1 | 151 | 4 | | 151 | 4 |
| 2/19/2011 | 17:31:55 | 0:32 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 151 | 4 | | 151 | 4 |
| 2/19/2011 | 17:46:46 | 0:57 | Outgoing Call | | 3134126845 | Answered | None | | Detroit1 | 502 | 4 | | 502 | 4 |
| 2/19/2011 | 17:50:00 | 0:16 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 502 | 5 | | 502 | 5 |
| 2/19/2011 | 17:50:28 | 0:15 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | 3137846341 | Detroit1 | 404 | 2 | | 432 | 1 |
| 2/19/2011 | 17:53:21 | 0:13 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 432 | 1 | | 432 | 1 |
| 2/19/2011 | 17:53:21 | 0:26 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 432 | 1 | | 432 | 1 |
| 2/19/2011 | 17:57:54 | 0:34 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 432 | 1 | | 432 | 1 |
| 2/19/2011 | 18:20:46 | 0:39 | Incoming Call | | 3134126845 | Answered | None | 3136539780 | Detroit1 | 432 | 1 | | 432 | 1 |
| 2/19/2011 | 18:23:23 | 0:06 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | 3137421449 | Detroit1 | 432 | 1 | | 432 | 1 |
| 2/19/2011 | 18:26:19 | 0:19 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | 3134592531 | Detroit1 | 432 | 1 | | 432 | 4 |
| 2/19/2011 | 18:26:47 | 0:12 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 432 | 1 | | 160 | 1 |
| 2/19/2011 | 18:51:57 | 0:57 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 3134592531 | Detroit1 | 432 | 2 | | 432 | 3 |
| 2/19/2011 | | | Incoming Call | | 3134126845 | Answered | | 2489714350 | Detroit1 | 396 | 1 | | 396 | 2 |

**Page 156 of 667**