**NOS. 14-1572 & 14-1805**

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE SIXTH CIRCUIT

**UNITED STATES OF AMERICA,**

*Plaintiff-Appellee,*

**v.**

**TIMOTHY IVORY CARPENTER**
**and**
**TIMOTHY SANDERS,**

*Defendants-Appellants.*

**On Appeal from the United States District Court**
**for the Eastern District of Michigan, Southern Division**

**APPENDIX TO BRIEF OF *AMICI CURIAE***
**AMERICAN CIVIL LIBERTIES UNION, AMERICAN CIVIL**
**LIBERTIES UNION OF MICHIGAN, BRENNAN CENTER FOR**
**JUSTICE, CENTER FOR DEMOCRACY & TECHNOLOGY,**
**ELECTRONIC FRONTIER FOUNDATION, AND NATIONAL**
**ASSOCIATION OF CRIMINAL DEFENSE LAWYERS**

**VOLUME III**

Nathan Freed Wessler
Ben Wizner
American Civil Liberties Union Foundation
125 Broad Street, 18th Floor
New York, NY 10004
Tel: 212-549-2500
Fax: 212-549-2654
nwessler@aclu.org

Daniel S. Korobkin
Michael J. Steinberg
Kary L. Moss
American Civil Liberties Union Fund
  of Michigan
2966 Woodward Ave.
Detroit, MI 48201
(313) 578-6800

Rachel Levinson-Waldman
Michael W. Price
Brennan Center for Justice at NYU
  School of Law
161 Avenue of the Americas,
  12th Floor
New York, NY 10013
(646) 292-8335
rachel.levinson.waldman@nyu.edu
michael.price@nyu.edu

Hanni Fakhoury
Electronic Frontier Foundation
815 Eddy Street
San Francisco, CA 94109
(415) 436-9333
hanni@eff.org

Gregory T. Nojeim
Center for Democracy and Technology
1634 Eye St., NW
Suite 1100
Washington, DC  20006
(202) 637-9800

Kristina W. Supler, Esq.
Vice Chair, 6th Circuit, Amicus Committee
National Association of Criminal
  Defense Lawyers
McCarthy, Lebit, Crystal & Liffman Co.,
  L.P.A.
101 Prospect, W., Suite 1800
Cleveland, Ohio 44115-1088
Phone: (216) 696-1422, Ext. 273
Facsimile: (216) 696-1210
kws@mccarthylebit.com

## TABLE OF CONTENTS

<u>Exhibit A</u>: Master list of MetroPCS cell sites in southern Michigan……………….1

<u>Exhibit B</u>: Maps of MetroPCS cell sites in greater Detroit area………………. 60

<u>Exhibit C</u>: Defense Trial Exhibit 3 (Excerpt of Defendant Timothy Carpenter's MetroPCS call detail records from December 13, 2010)…………………………63

<u>Exhibit D</u>: Defendant Timothy Carpenter's complete MetroPCS call detail records for December 1, 2010 through April 6, 2011…………………………………… 65

<u>Exhibit E</u>: Defendant Timothy Sanders's complete T-Mobile call detail records for January 17, 2011 through April 6, 2011 and June 5–12, 2011…………………. 260

<u>Exhibit F</u>: Government Trial Exhibit 58 (Stipulation to authenticity of call detail and cell site records produced by MetroPCS and T-Mobile)……………………666

## CERTIFICATION

I HEREBY CERTIFY that the documents included in *Amici*'s Appendix are accurate copies of documents (a) properly made part of the record before the district court or (b) provided by the government to the defense in discovery, relied upon by the government's expert at trial, and made the subject of a stipulation of authenticity and accuracy at trial. I additionally certify that Exhibit B is an accurate rendering of the information contained in Exhibit A, as produced by *Amici* using Microsoft Excel and Google Maps.

March 10, 2015                                   /s/ Nathan Freed Wessler

                                                 Nathan Freed Wessler

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 10th day of March, 2015, the following Appendix to the Amicus Brief of the American Civil Liberties Union, American Civil Liberties Union of Michigan, Brennan Center for Justice, Center for Democracy & Technology, Electronic Frontier Foundation, and National Association of Criminal Defense Lawyers was filed electronically through the Court's CM/ECF system. Notice of this filing will be sent by e-mail to all parties by operation of the Court's electronic filing system.

<u>/s/ Nathan Freed Wessler</u>

Nathan Freed Wessler

Records for Target Number: 3134126845

# metroPCS®
## Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 – 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Target Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/2011 | 18:32:16 | 0:11 | Incoming Call | 3134126845 | | Answered | Call Waiting | 3136872204 | Detroit1 | | 396 | | 1 | 396 |
| 2/19/2011 | 18:43:48 | 0:48 | Incoming Call | 3134126845 | | Answered | None | 8105880407 | Detroit1 | | 489 | | 3 | 489 |
| 2/19/2011 | 18:50:24 | 1:10 | Incoming Call | 3134126845 | | Answered | None | 3134592531 | Detroit1 | | 445 | | 1 | 445 |
| 2/19/2011 | 18:52:42 | 0:55 | Outgoing Call | 7344442554 | 7344442554 | Answered | Outside Home Switch | | Detroit2 | | 151 | | 4 | 151 |
| 2/19/2011 | 18:52:45 | 0:54 | Incoming Call | 3134126845 | | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/19/2011 | 18:53:47 | 0:33 | Incoming Call | 3134126845 | | Answered | None | 3139326611 | Detroit1 | | 445 | | 1 | 445 |
| 2/19/2011 | 19:02:38 | 0:50 | Outgoing Call | 3137780017 | 3137780017 | Answered | None | 3134592531 | Detroit1 | | 445 | | 1 | 445 |
| 2/19/2011 | 19:08:58 | 2:13 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | | 401 | | 2 | 401 |
| 2/19/2011 | 19:22:34 | 0:04 | Incoming Call | 3137421449 | 3137421449 | Answered | Call FWD - No Reply | | Detroit1 | | 445 | | 2 | 445 |
| 2/19/2011 | 19:42:56 | 0:45 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3136539780 | Detroit1 | | 172 | | 3 | 172 |
| 2/19/2011 | 19:45:11 | 1:54 | Incoming Call | 3134126845 | | Answered | None | | Detroit1 | | 172 | | 1 | 172 |
| 2/19/2011 | 19:47:45 | 0:20 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3137428170 | Detroit1 | | 466 | | 1 | 208 |
| 2/19/2011 | 20:01:48 | 0:23 | Incoming Call | 3134126845 | | Answered | None | 3135798507 | Detroit1 | | 208 | | 1 | 208 |
| 2/19/2011 | 21:07:00 | 0:28 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit2 | | 208 | | 4 | 208 |
| 2/19/2011 | 21:09:38 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 2/19/2011 | 21:09:39 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | 401 | | 2 | 401 |
| 2/19/2011 | 21:10:15 | 1:10 | Outgoing Call | 3134126845 | | Answered | None | | Detroit1 | | 401 | | 5 | 401 |
| 2/19/2011 | 21:10:16 | 1:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134126845 | Detroit1 | | 151 | | 2 | 151 |
| 2/19/2011 | 21:29:29 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | | 156 | | 1 | 156 |
| 2/19/2011 | 21:44:41 | 0:17 | Outgoing Call | 2489714350 | 2489714350 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | 156 | | 1 | 156 |
| 2/19/2011 | 21:44:43 | 0:16 | Incoming Call | 3134126845 | | Answered | Call FWD - No Reply | 2489714350 | Detroit1 | | 414 | | 3 | 414 |
| 2/19/2011 | 21:57:24 | 0:52 | Incoming Call | 3134126845 | | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | 414 | | 5 | 414 |
| 2/19/2011 | 22:36:03 | 1:24 | Outgoing Call | 3137846341 | 3137846341 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | 400 | | 3 | 400 |
| 2/19/2011 | 22:56:09 | 2:07 | Incoming Call | 3134126845 | | Answered | | 2482772088 | Detroit1 | | 172 | | 3 | 172 |
| 2/19/2011 | 23:25:22 | 21:27 | Incoming Call | 3134126845 | | Answered | None | 3137846341 | Detroit1 | | 414 | | 2 | 414 |
| 2/19/2011 | 23:36:50 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 3134633300 | Detroit1 | | 172 | | 2 | 193 |
| 2/19/2011 | 23:47:05 | 0:43 | Outgoing Call | 3137846341 | 3137846341 | Answered | Call Waiting | | Detroit1 | | 414 | | 3 | 208 |
| 2/19/2011 | 23:54:22 | 0:23 | Incoming Call | 3134126845 | | Answered | None | | Detroit1 | | 382 | | 4 | 382 |
| 2/20/2011 | 00:14:46 | 0:19 | Incoming Call | 3134126845 | | Answered | None | 3137846341 | Detroit1 | | 414 | | 6 | 414 |
| 2/20/2011 | 00:15:13 | 0:03 | Incoming Call | 3134126845 | | Answered | None | 3137421449 | Detroit1 | | 99 | | 1 | 99 |
| 2/20/2011 | 00:15:41 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | | | | | |
| 2/20/2011 | 00:16:07 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | 99 | | 1 | 99 |
| 2/20/2011 | 00:16:36 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | 99 | | 1 | 99 |
| 2/20/2011 | 00:17:06 | 0:40 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | 569 | | 2 | 99 |
| 2/20/2011 | 00:19:44 | 0:03 | Incoming Call | 3134126845 | | Answered | None | 3137421449 | Detroit1 | | 99 | | 1 | 99 |
| 2/20/2011 | 00:20:09 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2489714350 | Detroit1 | | 99 | | 1 | 99 |
| 2/20/2011 | 00:20:23 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | 99 | | 1 | 99 |
| 2/20/2011 | 00:22:15 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | 99 | | 1 | 99 |
| 2/20/2011 | 00:30:10 | 0:22 | Incoming Call | 3134126845 | | Answered | None | 3137421449 | Detroit1 | | 99 | | 1 | 99 |
| 2/20/2011 | 01:23:00 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2489714350 | Detroit1 | | 99 | | 1 | 99 |
| 2/20/2011 | 02:22:32 | 0:08 | Outgoing Call | 3132189930 | 3132189930 | Answered | | | Detroit1 | | 172 | | 2 | 172 |

**Page 157 of 667**

Records for Target Number: 3134126845

metroPCS® Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dialed Number | Status | Special Features | CallerID | Beg. Switch | Beg. Sector | Beg. Tower | End Switch | End Sector | End Tower |
|------|------|----------|-----|---------------|---------------|--------|------------------|----------|-------------|-------------|------------|------------|------------|-----------|
| 2/20/2011 | 02:50:32 | 0:35 | Outgoing Call | 3134123494 | 3134123494 | Answered | None | | Detroit1 | 1 | 461 | 1 | 1 | 117 |
| 2/20/2011 | 02:51:11 | 0:38 | Outgoing Call | 3134123494 | 3134123494 | Answered | None | | Detroit1 | 1 | 117 | 1 | 1 | 117 |
| 2/20/2011 | 02:53:09 | 0:34 | Outgoing Call | 3134123494 | 3134123494 | Answered | None | | Detroit1 | 2 | 133 | 1 | 2 | 133 |
| 2/20/2011 | 02:56:18 | 0:35 | Outgoing Call | 3134123494 | 3134123494 | Answered | None | | Detroit1 | 1 | 117 | 1 | 2 | 117 |
| 2/20/2011 | 02:57:09 | 0:35 | Outgoing Call | 3134123494 | 3134123494 | Answered | None | | Detroit1 | 3 | 461 | 1 | 1 | 461 |
| 2/20/2011 | 02:58:04 | 0:39 | Outgoing Call | 3134123494 | 3134123494 | Answered | None | | Detroit1 | 1 | 461 | 1 | 1 | 461 |
| 2/20/2011 | 02:58:48 | 0:11 | Outgoing Call | 3134123494 | 3134123494 | Answered | None | | Detroit1 | 1 | 461 | 1 | 1 | 131 |
| 2/20/2011 | 02:59:06 | 0:36 | Outgoing Call | 3134123494 | 3134123494 | Answered | None | | Detroit1 | 2 | 146 | 1 | 2 | 146 |
| 2/20/2011 | 03:02:08 | 0:38 | Outgoing Call | 3134123494 | 3134123494 | Answered | None | | Detroit1 | 2 | 146 | 1 | 2 | 146 |
| 2/20/2011 | 03:02:55 | 2:44 | Outgoing Call | 3133333228 | 3133333228 | Answered | None | | Detroit1 | 1 | 131 | 1 | 1 | 131 |
| 2/20/2011 | 03:20:51 | 33:33 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3133333228 | Detroit1 | 3 | 591 | 1 | 1 | 461 |
| 2/20/2011 | 03:20:52 | 33:27 | Outgoing Call | 7344442185 | 7344442185 | Answered | Outside Home Switch | | Detroit1 | 5 | 401 | 1 | 4 | 151 |
| 2/20/2011 | 03:59:57 | 8:28 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit2 | | | 1 | | |
| 2/20/2011 | 04:10:05 | 0:16 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 1 | 173 | 1 | 4 | 173 |
| 2/20/2011 | 04:10:56 | 0:17 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 173 | 1 | 4 | 173 |
| 2/20/2011 | 04:11:20 | 0:13 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 173 | 1 | 4 | 173 |
| 2/20/2011 | 04:11:56 | 0:11 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 2 | 173 | 1 | 2 | 173 |
| 2/20/2011 | 04:13:01 | 0:14 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 173 | 1 | 4 | 173 |
| 2/20/2011 | 04:13:33 | 0:12 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 188 | 1 | 4 | 188 |
| 2/20/2011 | 04:15:00 | 0:12 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 188 | 1 | 1 | 188 |
| 2/20/2011 | 04:18:40 | 1:59 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 465 | 1 | 1 | 465 |
| 2/20/2011 | 04:18:42 | 2:02 | Outgoing Call | 7344442505 | 7344442505 | Answered | Outside Home Switch | | Detroit2 | 3 | 465 | 1 | 5 | 208 |
| 2/20/2011 | 07:46:11 | 0:19 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | | | | | |
| 2/20/2011 | 08:29:32 | 0:28 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 208 | 1 | 4 | 208 |
| 2/20/2011 | 08:29:33 | 0:28 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 4 | 208 | 1 | 4 | 208 |
| 2/20/2011 | 10:05:25 | 1:32 | Outgoing Call | 7780017 | 3137780017 | Answered | None | | Detroit1 | | | | | |
| 2/20/2011 | 10:11:03 | 3:09 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 2 | 470 | 2 | 2 | 470 |
| 2/20/2011 | 12:05:58 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134123494 | Detroit1 | 4 | 208 | 2 | 4 | 208 |
| 2/20/2011 | 12:25:05 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134275386 | Detroit1 | 2 | 476 | 2 | 2 | 476 |
| 2/20/2011 | 13:00:37 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134275386 | Detroit1 | 2 | 109 | 2 | 2 | 109 |
| 2/20/2011 | 13:14:59 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8669129285 | Detroit1 | 2 | 109 | 2 | 2 | 109 |
| 2/20/2011 | 13:23:25 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137185088 | Detroit1 | 2 | 109 | 2 | 2 | 109 |
| 2/20/2011 | 13:46:39 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 2 | 476 | 2 | 2 | 476 |
| 2/20/2011 | 13:55:59 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 2 | 109 | 2 | 2 | 109 |
| 2/20/2011 | 15:23:34 | 0:33 | Incoming Call | 5862984239 | 5862984239 | Answered | Call FWD - No Reply | 3134275386 | Detroit1 | 2 | 109 | 2 | 2 | 109 |
| 2/20/2011 | 15:25:48 | 0:57 | Incoming Call | 7344442417 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | 5 | 5 | 401 |
| 2/20/2011 | 15:25:49 | 1:00 | Outgoing Call | 7344442417 | 7344442417 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 401 | 5 | 5 | 401 |
| 2/20/2011 | 16:02:30 | 0:20 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit1 | | | | | |
| 2/20/2011 | 16:02:32 | 0:23 | Outgoing Call | 7344442358 | 7344442358 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 401 | 5 | 5 | 401 |
| 2/20/2011 | 16:55:17 | 1:01 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 2/20/2011 | 16:55:19 | 1:03 | Outgoing Call | 7344442515 | 7344442515 | Answered | Outside Home Switch | | Detroit2 | 1 | 445 | 1 | 1 | 445 |

**Page 158 of 667**

Records for Target Number: 3134126845



**metroPCS®**

**Call Details**

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | User Number | Special Features | Status | CallerID | Beginning Cell | | | Ending Call | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Switch | Sector | Tower | Switch | Sector | Tower |
| 2/20/2011 | 16:57:12 | 1:12 | Incoming Call | 3134126845 | | | Answered | 3135798507 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 2/20/2011 | 17:00:43 | 0:12 | Incoming Call | 3134126845 | | | Answered | 3135798507 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 2/20/2011 | 17:05:21 | 0:24 | Outgoing Call | 3139326611 | 3139326611 | | Answered | | Detroit1 | 3 | 401 | Detroit1 | 3 | 401 |
| 2/20/2011 | 17:05:58 | 2:52 | Outgoing Call | 3134275386 | 3134275386 | | Answered | | Detroit1 | 1 | 401 | Detroit1 | 3 | 188 |
| 2/20/2011 | 17:07:07 | 0:05 | Incoming Call | 7113134126845 | 3134275386 | None | Answered | 3139326611 | Detroit1 | | | | | |
| 2/20/2011 | 17:08:24 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3137534234 | Detroit2 | | | | | |
| 2/20/2011 | 17:08:40 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - Busy | Answered | 3139326611 | Detroit1 | | | | | |
| 2/20/2011 | 17:08:42 | 5:41 | Incoming Call | 3134126845 | | Call FWD - No Reply | Answered | 3139326611 | Detroit2 | | | | | |
| 2/20/2011 | 17:22:53 | 1:51 | Outgoing Call | 5863392629 | 5863392629 | Call Waiting | Answered | | Detroit1 | 3 | 188 | Detroit1 | 5 | 208 |
| 2/20/2011 | 17:54:33 | 0:57 | Outgoing Call | 5863392629 | 5863392629 | | Answered | | Detroit1 | 3 | 230 | Detroit1 | 2 | 230 |
| 2/20/2011 | 18:33:48 | 0:48 | Incoming Call | 3134126845 | | | Answered | 5862984239 | Detroit1 | 2 | 353 | Detroit1 | 2 | 353 |
| 2/20/2011 | 18:38:26 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 2489714350 | Detroit1 | 2 | 358 | Detroit1 | 2 | 358 |
| 2/20/2011 | 18:47:01 | 0:23 | Incoming Call | 3134126845 | | | Answered | 3137421449 | Detroit1 | 2 | 358 | Detroit1 | 2 | 358 |
| 2/20/2011 | 20:13:44 | 3:10 | Outgoing Call | 3134524308 | 3134524308 | | Answered | | Detroit1 | 2 | 588 | Detroit1 | 3 | 588 |
| 2/20/2011 | 21:48:14 | 0:22 | Incoming Call | 3134126845 | | | Answered | | Detroit1 | 2 | 972 | Detroit1 | 3 | 567 |
| 2/20/2011 | 21:48:49 | 6:16 | Outgoing Call | 3138084919 | 3138084919 | | Answered | 3138084919 | Detroit1 | 2 | 208 | Detroit1 | 4 | 208 |
| 2/20/2011 | 22:11:49 | 1:33 | Incoming Call | 3134126845 | | | Answered | | Detroit1 | 2 | 470 | Detroit1 | 4 | 208 |
| 2/20/2011 | 22:45:08 | 2:55 | Outgoing Call | 3138084919 | 3138084919 | | Answered | 3138084919 | Detroit1 | 1 | 208 | Detroit1 | 4 | 208 |
| 2/20/2011 | 22:49:30 | 0:18 | Outgoing Call | 3138084919 | 3138084919 | | Answered | | Detroit1 | 1 | 414 | Detroit1 | 4 | 414 |
| 2/20/2011 | 22:53:04 | 2:48 | Outgoing Call | 3137846341 | 3137846341 | | Answered | | Detroit1 | 6 | 414 | Detroit1 | 6 | 414 |
| 2/20/2011 | 22:53:37 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3134275386 | Detroit1 | 6 | 188 | Detroit1 | 6 | 188 |
| 2/20/2011 | 23:15:37 | 1:04 | Incoming Call | 3134126845 | | None | Answered | 3136539780 | Detroit1 | 3 | 188 | Detroit1 | 1 | 186 |
| 2/21/2011 | 00:05:37 | 1:27 | Incoming Call | 3134126845 | | None | Answered | 3137421449 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/21/2011 | 00:41:16 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3137421449 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/21/2011 | 00:44:08 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3135798507 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/21/2011 | 01:36:38 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3137421449 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/21/2011 | 01:39:35 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3137041611 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/21/2011 | 01:41:46 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3137041611 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/21/2011 | 01:52:42 | 0:04 | Outgoing Call | 3137421449 | 3137421449 | None | Answered | 3137421449 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/21/2011 | 02:19:24 | 0:17 | Incoming Call | 3134126845 | | Call FWD - No Reply | Answered | | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/21/2011 | 02:33:00 | 1:03 | Incoming Call | 3134126845 | | None | Answered | 3137421449 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/21/2011 | 03:01:28 | 0:15 | Outgoing Call | 8218214 | 3138218214 | | Answered | | Detroit1 | 2 | 186 | Detroit1 | 2 | 186 |
| 2/21/2011 | 03:21:24 | 2:03 | Outgoing Call | 9893322661 | 9893322661 | | Answered | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 2/21/2011 | 03:59:42 | 0:34 | Outgoing Call | 9893322661 | 9893322661 | | Answered | | Detroit1 | 4 | 164 | Detroit1 | 4 | 164 |
| 2/21/2011 | 04:00:19 | 0:31 | Outgoing Call | 3137428170 | 3137428170 | None | Answered | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/21/2011 | 04:28:56 | 0:29 | Outgoing Call | 3137428170 | 3137428170 | None | Answered | | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 2/21/2011 | 04:29:29 | 0:30 | Outgoing Call | 3137428170 | 3137428170 | None | Answered | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/21/2011 | 04:32:16 | 1:19 | Outgoing Call | 3135584724 | 3135584724 | | Answered | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/21/2011 | 04:33:46 | 2:53 | Outgoing Call | 3133087481 | 3133087481 | | Answered | | Detroit1 | 2 | 414 | Detroit1 | 2 | 414 |
| 2/21/2011 | 04:39:42 | 0:30 | Outgoing Call | 3137428170 | 3137428170 | None | Answered | | Detroit1 | 4 | 414 | Detroit1 | 4 | 414 |
| 2/21/2011 | 04:40:18 | 0:29 | Outgoing Call | 3137428170 | 3137428170 | None | Answered | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |

Records for Target Number: 3134126845

**metroPCS®** Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 – 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2011 | 04:47:28 | 0:32 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | | | | Detroit1 | 4 | 173 |
| 2/21/2011 | 07:07:15 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 4 | 173 | | | |
| 2/21/2011 | 07:26:49 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 4 | 173 | | | |
| 2/21/2011 | 07:38:12 | 4:10 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 401 | | | |
| 2/21/2011 | 07:57:21 | 0:31 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 173 | | | |
| 2/21/2011 | 08:30:01 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 208 | | | |
| 2/21/2011 | 09:02:28 | 1:56 | Outgoing Call | 3133584724 | 3133584724 | Answered | | | Detroit1 | 2 | 208 | | | |
| 2/21/2011 | 09:28:01 | 1:20 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 2 | 470 | | | |
| 2/21/2011 | 09:45:12 | 0:51 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 470 | | | |
| 2/21/2011 | 10:21:52 | 0:07 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 470 | | | |
| 2/21/2011 | 10:22:27 | 0:40 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 2 | 208 | | | |
| 2/21/2011 | 10:24:33 | 11:44 | Outgoing Call | 7344442959 | 7344442959 | Answered | Outside Home Switch | | Detroit1 | 4 | 208 | | | |
| 2/21/2011 | 10:24:34 | 11:41 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | | | | Detroit1 | 4 | 208 |
| 2/21/2011 | 12:32:08 | 0:18 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3139326611 | Detroit1 | 6 | 469 | | | |
| 2/21/2011 | 12:32:30 | 0:16 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 6 | 469 | | | |
| 2/21/2011 | 12:32:57 | 0:36 | Outgoing Call | 3137429987 | 3137429987 | Answered | | | Detroit1 | 6 | 445 | | | |
| 2/21/2011 | 12:45:06 | 0:47 | Outgoing Call | 3137429987 | 3137429987 | Answered | None | | Detroit1 | 6 | 164 | | | |
| 2/21/2011 | 12:48:17 | 1:00 | Incoming Call | | 3134126845 | Answered | None | 3137429987 | Detroit2 | 3 | 168 | | | |
| 2/21/2011 | 12:49:01 | 86:02 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 168 | | | |
| 2/21/2011 | 12:59:33 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3134633300 | Detroit1 | 4 | 208 | | | |
| 2/21/2011 | 13:58:08 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 196 | | | |
| 2/21/2011 | 13:59:45 | 0:08 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 196 | | | |
| 2/21/2011 | 14:18:06 | 0:45 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 3 | 202 | | | |
| 2/21/2011 | 14:19:45 | 0:32 | Incoming Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 202 | | | |
| 2/21/2011 | 14:22:25 | 0:25 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 3 | 202 | | | |
| 2/21/2011 | 14:39:14 | 0:15 | Outgoing Call | 5862984239 | 5862984239 | Answered | None | | Detroit1 | 4 | 196 | | | |
| 2/21/2011 | 14:40:41 | 0:05 | Outgoing Call | 3134129060 | 3134129060 | Answered | None | | Detroit1 | 1 | 183 | | | |
| 2/21/2011 | 15:00:19 | 0:45 | Outgoing Call | 3137429987 | 3137429987 | Answered | None | | Detroit1 | 6 | 469 | | | |
| 2/21/2011 | 15:00:21 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 2482772088 | Detroit1 | 1 | 196 | | | |
| 2/21/2011 | 15:21:55 | 0:19 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139269493 | Detroit1 | 1 | 196 | | | |
| 2/21/2011 | 16:21:44 | 2:33 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | | |
| 2/21/2011 | 16:49:12 | 1:32 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 3 | 470 | | | |
| 2/21/2011 | 17:57:27 | 2:31 | Incoming Call | | 3134126845 | Answered | None | 2316630453 | Detroit1 | 2 | 162 | | | |
| 2/21/2011 | 18:00:41 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3177725969 | Detroit1 | 2 | 162 | | | |
| 2/21/2011 | 18:16:12 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134123494 | Detroit1 | 2 | 162 | | | |
| 2/21/2011 | 18:20:44 | 2:23 | Outgoing Call | 7344442340 | 7344442340 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/21/2011 | 18:20:45 | 2:20 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | | | | Detroit1 | 2 | 162 |
| 2/21/2011 | 18:25:30 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 2/21/2011 | 18:25:57 | 1:38 | Incoming Call | 7344442683 | 7344442683 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 2/21/2011 | 18:26:00 | 1:34 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 2 | 459 | | | |
| 2/21/2011 | 19:21:42 | 0:15 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3139326611 | Detroit1 | 4 | 208 | | | |

**Page 160 of 667**

Records for Target Number: 3134126845

metroPCS Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dial Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector/Tower | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2011 | 19:23:56 | 3:40 | Outgoing Call | 7344428111 | 7344442811 | Answered | Outside Home Switch | | | | | | | |
| 2/21/2011 | 19:23:59 | 3:35 | Incoming Call | | | Answered | Outside Home Switch | | | | | | | |
| 2/21/2011 | 20:21:07 | 0:27 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 3139326611 | Detroit2 | 3 | 470 | | 4 | 208 |
| 2/21/2011 | 20:27:49 | 0:16 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 1 | 196 | | 1 | 196 |
| 2/21/2011 | 21:20:10 | 0:06 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 6 | 196 | | 6 | 196 |
| 2/21/2011 | 21:21:03 | 0:04 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 6 | 173 | | 6 | 173 |
| 2/21/2011 | 21:22:45 | 0:28 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 5 | 173 | | 6 | 173 |
| 2/21/2011 | 21:25:22 | 0:21 | Outgoing Call | 3137429987 | 3137429987 | Answered | None | | Detroit1 | 5 | 173 | | 5 | 173 |
| 2/21/2011 | 21:27:36 | 0:15 | Incoming Call | | 3134126845 | Answered | None | 3137429987 | Detroit1 | 1 | 151 | | 1 | 151 |
| 2/21/2011 | 21:48:55 | 16:02 | Outgoing Call | 3137429987 | 3137429987 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 2/21/2011 | 22:32:47 | 0:14 | Incoming Call | | 3134126845 | Answered | None | 3138784225 | Detroit1 | 3 | 311 | | 3 | 311 |
| 2/21/2011 | 22:33:14 | 4:18 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138784225 | Detroit1 | 1 | 146 | | 1 | 146 |
| 2/21/2011 | 22:37:51 | 0:57 | Incoming Call | | 3134126845 | Answered | None | 3138784225 | Detroit1 | 5 | 151 | | 4 | 151 |
| 2/21/2011 | 22:45:55 | 0:12 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 2/21/2011 | 23:12:52 | 0:48 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/22/2011 | 00:51:20 | 0:03 | Incoming Call | | 3134126845 | Answered | None | 3137780017 | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/22/2011 | 08:46:40 | 0:30 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2482772088 | Detroit1 | 6 | 172 | | 6 | 172 |
| 2/22/2011 | 09:22:23 | 15:43 | Outgoing Call | 3135798507 | 3135798507 | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/22/2011 | 09:40:09 | 1:53 | Outgoing Call | 2482772088 | 2482772088 | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/22/2011 | 09:42:08 | 0:52 | Outgoing Call | 3135798507 | 3135798507 | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/22/2011 | 09:42:10 | 0:51 | Incoming Call | | 3134126845 | Answered | None | 3134126845 | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/22/2011 | 10:45:48 | 1:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3135798507 | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/22/2011 | 10:51:26 | 2:34 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | | | | | |
| 2/22/2011 | 11:09:17 | 0:42 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/22/2011 | 11:11:09 | 0:20 | Outgoing Call | 7113134126845 | 3134126845 | Answered | | 5668542262 | Detroit1 | 3 | 401 | | 4 | 173 |
| 2/22/2011 | 11:12:15 | 0:07 | Incoming Call | 3139326611 | 3139326611 | Answered | | 3139326611 | Detroit1 | 3 | 401 | | 3 | 401 |
| 2/22/2011 | 11:12:30 | 0:06 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 2482772088 | Detroit1 | 3 | 401 | | 3 | 401 |
| 2/22/2011 | 11:12:34 | 0:04 | Incoming Call | 3139326611 | 3134126845 | Answered | | | Detroit1 | 3 | 401 | | 3 | 401 |
| 2/22/2011 | 11:12:40 | 0:07 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - Busy | 2482772088 | Detroit1 | 1 | 151 | | 1 | 151 |
| 2/22/2011 | 11:12:45 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 3 | 401 | | 3 | 401 |
| 2/22/2011 | 11:12:51 | 0:06 | Incoming Call | 3139326611 | 3139326611 | Answered | Call FWD - Busy | | Detroit1 | | | | | |
| 2/22/2011 | 11:12:53 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 2482772088 | Detroit1 | 4 | 151 | | 4 | 151 |
| 2/22/2011 | 11:16:49 | 0:50 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | | | | | |
| 2/22/2011 | 11:18:10 | 0:37 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - Busy | 2482772088 | Detroit1 | 4 | 151 | | 4 | 151 |
| 2/22/2011 | 11:19:30 | 0:15 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 6 | 401 | | 6 | 401 |
| 2/22/2011 | 11:26:28 | 0:27 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 445 | | 4 | 151 |
| 2/22/2011 | 11:29:10 | 0:51 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 5668542262 | Detroit1 | 2 | 151 | | 1 | 445 |
| 2/22/2011 | 11:34:33 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 18777308065 | Detroit1 | 1 | 131 | | 1 | 146 |
| 2/22/2011 | 11:37:44 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2482772088 | Detroit1 | 1 | 131 | | 1 | 131 |
| 2/22/2011 | 11:38:35 | 0:32 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2482772088 | Detroit1 | 1 | 131 | | 1 | 131 |
| 2/22/2011 | 11:42:00 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 1 | 131 | | 1 | 131 |
| | | | | | | | | 3138281505 | Detroit1 | 3 | 131 | | 3 | 131 |

97 of 195

**Page 161 of 667**

Records for Target Number: 3134126845

metroPCS Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 – 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Desi Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2011 | 11:44:28 | 0:06 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 1 | 131 | | | 131 |
| 2/22/2011 | 11:44:43 | 1:29 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 1 | 131 | | | 131 |
| 2/22/2011 | 11:47:36 | 0:58 | Incoming Call | 3134126845 | 3134126845 | Answered | | 2489714350 | Detroit1 | 1 | 131 | | | 131 |
| 2/22/2011 | 11:54:12 | 0:26 | Outgoing Call | 7344442315 | 7344442315 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/22/2011 | 11:54:15 | 0:23 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3137780017 | Detroit1 | 1 | 131 | | | 131 |
| 2/22/2011 | 13:05:07 | 0:19 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3134524308 | Detroit1 | 1 | 131 | | | 131 |
| 2/22/2011 | 14:28:51 | 1:48 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3134275386 | Detroit1 | 3 | 131 | | | 131 |
| 2/22/2011 | 14:29:21 | 1:21 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | 3136246187 | Detroit1 | 3 | 131 | | | 131 |
| 2/22/2011 | 14:52:34 | 0:39 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 3 | 131 | | | 131 |
| 2/22/2011 | 14:54:41 | 0:12 | Incoming Call | 3134126845 | 3134126845 | Answered | | 5868542262 | Detroit1 | 1 | 152 | | | 152 |
| 2/22/2011 | 15:04:33 | 0:11 | Incoming Call | 3134126845 | 3134126845 | Answered | | 5868542262 | Detroit1 | 2 | 502 | | | 502 |
| 2/22/2011 | 15:19:21 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 6 | 502 | | | 502 |
| 2/22/2011 | 15:29:05 | 0:15 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit2 | | | | | |
| 2/22/2011 | 15:33:40 | 0:05 | Incoming Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 1 | 502 | | | 502 |
| 2/22/2011 | 15:33:51 | 0:19 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit2 | | | | | |
| 2/22/2011 | 15:34:22 | 0:25 | Outgoing Call | 7344442659 | 7344442659 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/22/2011 | 16:34:03 | 1:50 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 6 | 502 | | | 502 |
| 2/22/2011 | 16:36:11 | 1:00 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3137780017 | Detroit1 | 6 | 502 | | | 502 |
| 2/22/2011 | 17:10:17 | 1:07 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3134475166 | Detroit1 | 6 | 502 | | | 502 |
| 2/22/2011 | 17:29:06 | 1:02 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137780017 | Detroit1 | 6 | 502 | | | 502 |
| 2/22/2011 | 18:10:06 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137185008 | Detroit1 | 6 | 502 | | | 502 |
| 2/22/2011 | 18:36:14 | 0:36 | Outgoing Call | 2486672596 | 2486672596 | Answered | None | 3136539780 | Detroit1 | 4 | 502 | | | 502 |
| 2/22/2011 | 18:37:42 | 1:45 | Incoming Call | 2486672596 | 2486672596 | Answered | None | | Detroit1 | 4 | 151 | | | 151 |
| 2/22/2011 | 18:41:34 | 1:52 | Outgoing Call | 3134251512 | 3134251512 | Answered | None | | Detroit1 | 5 | 151 | | | 401 |
| 2/22/2011 | 18:49:21 | 2:10 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 2486672596 | Detroit1 | 2 | 445 | | | 445 |
| 2/22/2011 | 18:51:55 | 0:40 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3135798507 | Detroit1 | 2 | 173 | | | 173 |
| 2/22/2011 | 18:59:59 | 1:01 | Incoming Call | 2486672596 | 2486672596 | Answered | None | | Detroit1 | 2 | 401 | | | 401 |
| 2/22/2011 | 19:07:03 | 1:13 | Incoming Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 2 | 401 | | | 401 |
| 2/22/2011 | 19:16:38 | 7:25 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3138281505 | Detroit1 | 1 | 445 | | | 445 |
| 2/22/2011 | 19:25:24 | 0:15 | Incoming Call | 3139326611 | 3139326611 | Answered | None | 3135798507 | Detroit1 | 5 | 401 | | | 401 |
| 2/22/2011 | 19:26:12 | 1:50 | Outgoing Call | 3134475166 | 3134475166 | Answered | Call Waiting | | Detroit1 | 5 | 164 | | | 164 |
| 2/22/2011 | 19:28:54 | 3:17 | Incoming Call | 3134475166 | 3134475166 | Answered | | | Detroit1 | 3 | 164 | | | 164 |
| 2/22/2011 | 19:32:49 | 0:29 | Incoming Call | 2543727 | 3132543727 | Answered | | | Detroit1 | 5 | 164 | | | 164 |
| 2/22/2011 | 20:00:55 | 1:31 | Incoming Call | 2486672596 | 2486672596 | Answered | None | | Detroit1 | 5 | 164 | | | 164 |
| 2/22/2011 | 20:05:38 | 0:48 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 208 | | | 208 |
| 2/22/2011 | 20:13:27 | 0:09 | Outgoing Call | 3134524308 | 3134524308 | Answered | None | 3137421449 | Detroit1 | 4 | 208 | | | 208 |
| 2/22/2011 | 20:13:38 | 0:42 | Outgoing Call | 3134524308 | 3134524308 | Answered | None | | Detroit1 | 4 | 208 | | | 208 |
| 2/22/2011 | 20:14:31 | 0:19 | Outgoing Call | 3135440750 | 3135440750 | Answered | None | | Detroit1 | 4 | 470 | | | 470 |
| 2/22/2011 | 20:16:57 | 0:37 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 2 | 470 | | | 208 |

metroPCS® Call Details

Records for Target Number: 3134126845



**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number* | Special Features | Status | CallerID | Beg. Cell Switch | Beg. Sector | Beg. Tower | End. Cell Switch | End. Sector | End. Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2011 | 20:23:42 | 1:34 | Incoming Call | | 3134126845 | None | Answered | 3138281505 | Detroit1 | 3 | 470 | | 4 | 208 |
| 2/22/2011 | 20:25:05 | 47:53 | Incoming Call | | 3134126845 | Call Waiting | Answered | 3134633300 | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/22/2011 | 20:46:26 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Call Waiting | Answered | | Detroit1 | 4 | 208 | | 2 | 470 |
| 2/22/2011 | 21:01:43 | 0:11 | Outgoing Call | 7113134126845 | 3134126845 | Call Waiting | Answered | | Detroit1 | 2 | 470 | | 2 | 470 |
| 2/22/2011 | 23:00:39 | 1:10 | Outgoing Call | 7113134126845 | 3134126845 | None | Answered | | Detroit1 | 2 | 470 | | 2 | 470 |
| 2/23/2011 | 00:02:20 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3138784225 | Detroit1 | 2 | 470 | | 2 | 470 |
| 2/23/2011 | 08:21:23 | 1:00 | Outgoing Call | 3134126845 | 3134126845 | Call FWD - No Reply | Answered | 3134345522 | Detroit1 | 2 | 470 | | 2 | 470 |
| 2/23/2011 | 08:24:21 | 0:59 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - Busy | Answered | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 08:33:07 | 0:09 | Incoming Call | 3134345522 | 3134126845 | | Answered | 3134126845 | Detroit1 | | | | | |
| 2/23/2011 | 08:53:09 | 9:26 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 08:57:36 | 0:02 | Outgoing Call | 7113134126845 | 3134126845 | Call Waiting | Answered | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 09:02:47 | 0:42 | Outgoing Call | 3139780719 | 3139780719 | None | Answered | | Detroit1 | 3 | 470 | | 3 | 470 |
| 2/23/2011 | 09:04:25 | 0:06 | Outgoing Call | 3134345522 | 3134345522 | None | Answered | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 09:06:05 | 6:43 | Incoming Call | | 3134126845 | None | Answered | 3138281505 | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 09:17:39 | 4:46 | Incoming Call | | 3134126845 | None | Answered | 3139780719 | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 10:29:11 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3139780719 | Detroit1 | 2 | 470 | | 2 | 470 |
| 2/23/2011 | 10:58:57 | 1:42 | Incoming Call | | 3134126845 | None | Answered | 3135440750 | Detroit1 | 2 | 470 | | 2 | 470 |
| 2/23/2011 | 11:11:45 | 19:38 | Incoming Call | 3134633300 | 3134633300 | None | Answered | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 11:34:37 | 0:41 | Outgoing Call | 3135798507 | 3135798507 | None | Answered | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 11:41:18 | 0:46 | Outgoing Call | 3135798507 | 3135798507 | None | Answered | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 11:48:22 | 0:51 | Outgoing Call | 3135798507 | 3135798507 | None | Answered | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 11:49:31 | 0:04 | Outgoing Call | 3135798507 | 3135798507 | None | Answered | | Detroit1 | 2 | 470 | | 2 | 470 |
| 2/23/2011 | 11:49:46 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | None | Answered | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 11:54:58 | 1:37 | Incoming Call | | 3134126845 | None | Answered | | Detroit1 | 4 | 208 | | 3 | 470 |
| 2/23/2011 | 12:02:26 | 1:11 | Incoming Call | | 3134126845 | None | Answered | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 12:07:15 | 8:08 | Incoming Call | | 3134126845 | None | Answered | 3137428170 | Detroit1 | 3 | 470 | | 4 | 208 |
| 2/23/2011 | 12:18:16 | 0:40 | Outgoing Call | 3137421449 | 3137421449 | None | Answered | 3135798507 | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 12:26:45 | 24:25 | Incoming Call | 7113134126845 | 3137421449 | Call FWD - No Reply | Answered | 3137846341 | Detroit1 | 2 | 470 | | 4 | 208 |
| 2/23/2011 | 13:03:38 | 0:04 | Incoming Call | 3138281505 | 3138281505 | None | Answered | 3132282868 | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 13:40:15 | 0:21 | Incoming Call | | 3134126845 | None | Answered | 3139780719 | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 15:31:36 | 2:30 | Outgoing Call | 7344442515 | 7344442515 | Outside Home Switch | Answered | | Detroit1 | 1 | 445 | | 1 | 445 |
| 2/23/2011 | 15:31:37 | 2:34 | Incoming Call | 3137421449 | 3137421449 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 3 | 523 | | 3 | 523 |
| 2/23/2011 | 15:43:41 | 2:19 | Outgoing Call | 3137421449 | 3137421449 | None | Answered | | Detroit2 | | | | | |
| 2/23/2011 | 16:11:11 | 1:38 | Incoming Call | | 3134126845 | None | Answered | 3134524308 | Detroit1 | 3 | 523 | | 3 | 523 |
| 2/23/2011 | 16:24:12 | 0:25 | Incoming Call | | 3134126845 | None | Answered | 3138281505 | Detroit1 | 6 | 146 | | 1 | 146 |
| 2/23/2011 | 16:28:37 | 7:05 | Outgoing Call | 3137185088 | 3137185088 | None | Answered | | Detroit1 | 6 | 401 | | 6 | 401 |
| 2/23/2011 | 16:31:09 | 1:23 | Outgoing Call | 2482772088 | 2482772088 | None | Answered | | Detroit1 | 6 | 173 | | 1 | 173 |
| 2/23/2011 | 16:57:52 | 23:21 | Incoming Call | | 3134126845 | None | Answered | | Detroit1 | 6 | 173 | | 1 | 173 |
| 2/23/2011 | 16:57:55 | 23:22 | Incoming Call | 7344442683 | 7344442683 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 5 | 469 | | 5 | 401 |
| 2/23/2011 | 17:16:24 | 0:36 | Outgoing Call | 7113134126845 | 3134126845 | Outside Home Switch | Answered | | Detroit2 | 6 | 469 | | 6 | 469 |
| 2/23/2011 | 17:22:39 | 0:43 | Outgoing Call | 2515812191 | 2515812191 | Call Waiting | Answered | | Detroit1 | 5 | 401 | | 5 | 401 |

99 of 195

**Page 163 of 667**

Records for Target Number: 3134126845

**metroPCS® Call Details**

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Special Features | Status | CallerID | Beginning Call | | | Ending Call | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Switch | Sector | Tower | Switch | Sector | Tower |
| 2/23/2011 | 17:24:38 | 8:36 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 3 | 401 | | 5 | 208 |
| 2/23/2011 | 17:24:39 | 8:41 | Outgoing Call | 7344442473 | 7344442473 | Outside Home Switch | Answered | | Detroit2 | | | | | 208 |
| 2/23/2011 | 17:33:44 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | | | | | | | |
| 2/23/2011 | 17:34:10 | 3:44 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 5 | 208 | | 2 | 208 |
| 2/23/2011 | 17:34:12 | 3:46 | Outgoing Call | 7344442466 | 7344442466 | Outside Home Switch | Answered | | Detroit1 | | | | | |
| 2/23/2011 | 17:42:00 | 5:04 | Incoming Call | | 3134126845 | Answered | | 3302339490 | Detroit1 | 3 | 470 | | 2 | 470 |
| 2/23/2011 | 17:42:54 | 0:42 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3139326611 | Detroit2 | | | | | |
| 2/23/2011 | 17:44:14 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3139326611 | Detroit2 | | | | | |
| 2/23/2011 | 17:48:22 | 1:00 | Outgoing Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 3 | 470 | | 3 | 470 |
| 2/23/2011 | 17:48:24 | 0:58 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3134126845 | Detroit2 | | | | | |
| 2/23/2011 | 17:57:11 | 0:07 | Incoming Call | 2543727 | 3132543727 | Call FWD - Busy | Answered | | Detroit1 | 4 | 188 | | 4 | 188 |
| 2/23/2011 | 18:07:35 | 0:42 | Outgoing Call | 2515812191 | 2515812191 | Answered | | | Detroit1 | 4 | 164 | | 4 | 164 |
| 2/23/2011 | 18:08:23 | 0:35 | Outgoing Call | 2516750435 | 2516750435 | Answered | | | Detroit1 | 4 | 164 | | 2 | 164 |
| 2/23/2011 | 18:51:49 | 15:44 | Outgoing Call | 3137421449 | 3137421449 | Answered | | | Detroit1 | 4 | 208 | | 2 | 151 |
| 2/23/2011 | 19:07:22 | 0:09 | Outgoing Call | 7113134126845 | 3134126845 | None | Answered | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 19:42:52 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - Busy | Answered | 3136539780 | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 19:44:13 | 1:00 | Incoming Call | 4475166 | 3134475166 | Call FWD - No Reply | Answered | 3136539780 | Detroit1 | 3 | 470 | | 3 | 470 |
| 2/23/2011 | 20:12:53 | 12:16 | Outgoing Call | 7113134126845 | 3134126845 | Call Waiting | Answered | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 20:25:05 | 0:05 | Outgoing Call | 3134633300 | 3134633300 | None | Answered | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 20:25:13 | 1:40 | Outgoing Call | 3134633300 | 3134633300 | None | Answered | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/23/2011 | 20:34:10 | 1:27 | Outgoing Call | 3134633300 | 3134633300 | None | Answered | | Detroit1 | 4 | 208 | | 6 | 193 |
| 2/23/2011 | 20:51:53 | 11:52 | Incoming Call | | 3134126845 | None | Answered | 3134633300 | Detroit1 | 3 | 208 | | 1 | 151 |
| 2/23/2011 | 21:14:39 | 0:30 | Incoming Call | 7344442727 | 7344442727 | Outside Home Switch | Answered | | Detroit2 | 3 | 426 | | | |
| 2/23/2011 | 21:14:40 | 0:25 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 1 | 151 | | 1 | 151 |
| 2/23/2011 | 21:26:13 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3138281505 | Detroit1 | 1 | 151 | | 1 | 151 |
| 2/23/2011 | 21:26:18 | 0:11 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 1 | 151 | | 1 | 151 |
| 2/23/2011 | 21:26:36 | 1:37 | Incoming Call | | 3134126845 | None | Answered | 3138281505 | Detroit1 | 1 | 151 | | 1 | 151 |
| 2/23/2011 | 21:38:43 | 4:53 | Outgoing Call | 3134129060 | 3134129060 | None | Answered | | Detroit1 | 5 | 401 | | 5 | 401 |
| 2/23/2011 | 22:09:20 | 1:19 | Incoming Call | | 3134126845 | None | Answered | 3137421449 | Detroit1 | 1 | 445 | | 2 | 401 |
| 2/23/2011 | 22:15:10 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3134248635 | Detroit1 | 1 | 445 | | 5 | 445 |
| 2/23/2011 | 22:44:19 | 0:58 | Outgoing Call | 3134345522 | 3134345522 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 2/23/2011 | 22:45:47 | 0:13 | Outgoing Call | 3134345522 | 3134345522 | Answered | | | Detroit1 | 5 | 445 | | | |
| 2/23/2011 | 22:46:05 | 0:24 | Outgoing Call | 3134345522 | 3134345522 | Answered | | | Detroit1 | 5 | 401 | | | |
| 2/23/2011 | 22:49:51 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3136539780 | Detroit1 | 5 | 401 | | 5 | 401 |
| 2/23/2011 | 22:53:37 | 0:29 | Outgoing Call | 3134345522 | 3134345522 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 2/23/2011 | 22:54:06 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - Busy | Answered | 3136539780 | Detroit1 | 5 | 401 | | | |
| 2/23/2011 | 22:54:44 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3136539780 | Detroit1 | | | | | |
| 2/23/2011 | 22:54:53 | 0:55 | Outgoing Call | 3137421449 | 3137421449 | None | Answered | | Detroit1 | 5 | 401 | | 5 | 401 |
| 2/23/2011 | 22:55:29 | 0:19 | Incoming Call | | 3134126845 | Call Waiting | Answered | | Detroit1 | 4 | 151 | | 4 | 151 |
| 2/23/2011 | 22:55:50 | 0:28 | Outgoing Call | 5866252653 | 5866252653 | None | Answered | | Detroit1 | 4 | 151 | | | |
| 2/23/2011 | 22:59:40 | 1:13 | Outgoing Call | 3134524308 | 3134524308 | None | Answered | | Detroit1 | 5 | 401 | | 2 | 401 |

100 of 195

**Page 164 of 667**

Records for Target Number: 3134126845

**Search Number: 3134126845    Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DPR | Dialed Number | Dest Number | Special Features | Status | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2011 | 23:01:57 | 3:43 | Incoming Call | | 3134126845 | None | Answered | 3138281505 | Detroit1 | 2 | 401 | | 4 | 151 |
| 2/23/2011 | 23:21:32 | 0:11 | Outgoing Call | 3137428170 | 3137428170 | None | Answered | | Detroit1 | 2 | 151 | | 4 | 151 |
| 2/23/2011 | 23:49:25 | 2:20 | Incoming Call | | 3134126845 | None | Answered | 3134524308 | Detroit1 | 5 | 151 | | 6 | 164 |
| 2/23/2011 | 23:56:59 | 3:00 | Outgoing Call | 3136639780 | 3136639780 | None | Answered | | Detroit1 | 5 | 401 | | 3 | 445 |
| 2/24/2011 | 00:07:54 | 0:22 | Outgoing Call | 3136639780 | 3136639780 | None | Answered | | Detroit1 | 2 | 127 | | 2 | 127 |
| 2/24/2011 | 02:21:54 | 0:43 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/24/2011 | 03:41:31 | 0:06 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 3136220715 | Detroit2 | 4 | 208 | | 4 | 208 |
| 2/24/2011 | 03:42:51 | 0:46 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | 3136220715 | Detroit1 | 3 | 470 | | 3 | 470 |
| 2/24/2011 | 03:42:53 | 0:47 | Outgoing Call | 7344442870 | 7344442870 | Call FWD - No Reply | Answered | | Detroit1 | 2 | 470 | | 2 | 470 |
| 2/24/2011 | 09:48:58 | 0:04 | Incoming Call | 711313412845 | 3134126845 | None | Answered | 3138281505 | Detroit1 | 4 | 470 | | 4 | 208 |
| 2/24/2011 | 09:50:50 | 3:07 | Outgoing Call | | 3138281505 | None | Answered | | Detroit1 | 2 | 470 | | 4 | 470 |
| 2/24/2011 | 09:52:42 | 1:52 | Incoming Call | | 3134126845 | Call Waiting | Answered | 3137185088 | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/24/2011 | 09:54:24 | 3:04 | Incoming Call | | 3134126845 | Call Waiting | Answered | 3138281505 | Detroit1 | 4 | 470 | | 4 | 470 |
| 2/24/2011 | 10:32:16 | 2:58 | Incoming Call | | 3134126845 | None | Answered | 3137421449 | Detroit1 | 5 | 173 | | 5 | 173 |
| 2/24/2011 | 10:47:28 | 0:11 | Incoming Call | 711313412845 | 3134126845 | None | Answered | 7146519762 | Detroit1 | 5 | 173 | | 5 | 173 |
| 2/24/2011 | 10:49:10 | 3:16 | Incoming Call | | 3134126845 | None | Answered | 3138281505 | Detroit1 | 5 | 173 | | 5 | 173 |
| 2/24/2011 | 11:01:28 | 0:44 | Outgoing Call | | 3134126845 | None | Answered | | Detroit1 | 5 | 151 | | 5 | 151 |
| 2/24/2011 | 11:28:25 | 1:18 | Incoming Call | | 3134126845 | None | Answered | | Detroit1 | 3 | 401 | | 3 | 401 |
| 2/24/2011 | 11:55:10 | 0:50 | Incoming Call | | 3134126845 | None | Answered | 3138281505 | Detroit2 | 3 | 401 | | 3 | 401 |
| 2/24/2011 | 11:56:06 | 1:13 | Outgoing Call | 7344442405 | 7344442405 | Outside Home Switch | Answered | | Detroit2 | 3 | 401 | | 3 | 401 |
| 2/24/2011 | 11:56:14 | 1:01 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 4 | 151 | | 5 | 401 |
| 2/24/2011 | 12:03:15 | 0:16 | Incoming Call | 7344442183 | 3134126845 | Outside Home Switch | Answered | 3138281505 | Detroit1 | 1 | 117 | | 4 | 151 |
| 2/24/2011 | 12:31:12 | 1:47 | Outgoing Call | 3137846341 | 3137846341 | None | Answered | | Detroit1 | 1 | 117 | | 1 | 133 |
| 2/24/2011 | 12:41:43 | 1:16 | Incoming Call | 711313412845 | 3134126845 | None | Answered | 3137421449 | Detroit1 | 3 | 152 | | 3 | 152 |
| 2/24/2011 | 13:48:40 | 0:02 | Outgoing Call | 3134633300 | 3134633300 | None | Answered | | Detroit1 | 5 | 151 | | 5 | 151 |
| 2/24/2011 | 13:57:45 | 22:23 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 3138281505 | Detroit1 | 5 | 151 | | 5 | 151 |
| 2/24/2011 | 14:08:48 | 0:11 | Outgoing Call | | 3134126845 | Call Waiting | Answered | | Detroit1 | 5 | 164 | | 5 | 164 |
| 2/24/2011 | 14:32:11 | 1:07 | Incoming Call | | 3134126845 | None | Answered | | Detroit1 | 5 | 164 | | 5 | 164 |
| 2/24/2011 | 14:34:35 | 0:50 | Incoming Call | 711313412845 | 3134126845 | None | Answered | 3138281505 | Detroit1 | 5 | 401 | | 5 | 401 |
| 2/24/2011 | 15:07:02 | 0:10 | Incoming Call | | 3134126845 | None | Answered | 3137842404 | Detroit2 | 2 | 401 | | 2 | 401 |
| 2/24/2011 | 15:32:41 | 0:30 | Outgoing Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 3137723863 | Detroit1 | 4 | 151 | | 4 | 151 |
| 2/24/2011 | 15:32:42 | 0:29 | Incoming Call | 711313412845 | 3134126845 | None | Answered | 3134126845 | Detroit1 | 6 | 164 | | 6 | 164 |
| 2/24/2011 | 15:35:48 | 0:35 | Incoming Call | 3132282868 | 3132282868 | None | Answered | | Detroit1 | | | | | |
| 2/24/2011 | 15:44:28 | 1:19 | Outgoing Call | 3132282868 | 3132282868 | None | Answered | | Detroit2 | 3 | 172 | | 5 | 172 |
| 2/24/2011 | 16:05:06 | 0:21 | Outgoing Call | 5866252653 | 5866252653 | None | Answered | | Detroit1 | 2 | 401 | | 5 | 401 |
| 2/24/2011 | 16:05:43 | 1:00 | Incoming Call | | 3134126845 | None | Answered | 5866252653 | Detroit2 | | | | | |
| 2/24/2011 | 16:05:50 | 0:53 | Incoming Call | 7344442363 | 7344442363 | Outside Home Switch | Answered | | Detroit2 | 6 | 148 | | 6 | 148 |
| 2/24/2011 | 16:15:07 | 0:50 | Outgoing Call | 7344442022 | 7344442022 | Outside Home Switch | Answered | 3139326611 | Detroit2 | 6 | 148 | | 6 | 148 |
| 2/24/2011 | 16:15:48 | 5:15 | Outgoing Call | | 3134126845 | Outside Home Switch | Answered | 3139326611 | Detroit2 | 6 | 469 | | 6 | 469 |
| 2/24/2011 | 16:50:06 | 5:12 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 2 | 382 | | 2 | 382 |

# metroPCS® Call Details

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Switch | Beginning Sector | Beginning Tower | Ending Switch | Ending Sector | Ending Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2011 | 17:17:07 | 1:49 | Outgoing Call | 5866252653 | | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 2/24/2011 | 17:24:29 | 1:17 | Incoming Call | | 3134126845 | Answered | None | 5866252653 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 2/24/2011 | 17:26:00 | 1:57 | Incoming Call | | 3134126845 | Answered | None | 3133090540 | Detroit1 | 4 | 445 | Detroit1 | 4 | 445 |
| 2/24/2011 | 17:29:41 | 0:27 | Incoming Call | | 3134126845 | Answered | None | 5866252653 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 2/24/2011 | 17:40:20 | 0:22 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 5 | 164 | Detroit1 | 5 | 164 |
| 2/24/2011 | 17:46:12 | 0:57 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 5 | 164 | Detroit1 | 6 | 469 |
| 2/24/2011 | 17:47:46 | 1:01 | Outgoing Call | 3138784225 | 3138784225 | Answered | None | | Detroit1 | 2 | 469 | Detroit1 | 2 | 469 |
| 2/24/2011 | 17:56:34 | 0:28 | Incoming Call | | 3134126845 | Answered | None | 5866252653 | Detroit1 | 1 | 145 | Detroit1 | 1 | 145 |
| 2/24/2011 | 17:58:19 | 2:59 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 1 | 145 | Detroit1 | 1 | 145 |
| 2/24/2011 | 18:03:04 | 1:27 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 4 | 164 | Detroit1 | 3 | 469 |
| 2/24/2011 | 18:22:16 | 0:39 | Outgoing Call | 6220715 | 3136220715 | Answered | None | | Detroit1 | 4 | 164 | Detroit1 | 3 | 172 |
| 2/24/2011 | 18:33:50 | 0:27 | Outgoing Call | 7845037 | 3137845037 | Answered | None | | Detroit1 | 2 | 208 | Detroit1 | 5 | 208 |
| 2/24/2011 | 18:40:34 | 0:50 | Incoming Call | | 3134126845 | Answered | None | 3134275386 | Detroit1 | 4 | 188 | Detroit1 | 4 | 188 |
| 2/24/2011 | 18:53:18 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3138281505 | Detroit1 | 4 | 172 | Detroit1 | 1 | 172 |
| 2/24/2011 | 18:57:32 | 1:29 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 2 | 208 | Detroit1 | 1 | 172 |
| 2/24/2011 | 19:33:21 | 2:06 | Outgoing Call | 7344443930 | 7344443930 | Answered | None | | Detroit1 | 2 | 208 | Detroit1 | 2 | 208 |
| 2/24/2011 | 19:33:22 | 2:03 | Outgoing Call | 7344443930 | 7344443930 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/24/2011 | 19:38:56 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139537114 | Detroit1 | 2 | 173 | Detroit1 | 1 | 151 |
| 2/24/2011 | 19:57:57 | 0:39 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7145519762 | Detroit1 | 1 | 151 | Detroit1 | 1 | 151 |
| 2/24/2011 | 20:33:12 | 4:15 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 2/24/2011 | 20:33:13 | 4:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 2/24/2011 | 20:35:58 | 0:17 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 2/24/2011 | 20:37:31 | 0:07 | Outgoing Call | 3134475166 | 3134475166 | Answered | | | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 2/24/2011 | 20:37:44 | 0:04 | Outgoing Call | 3134475166 | 3134475166 | Answered | | | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 2/24/2011 | 20:37:55 | 0:05 | Outgoing Call | 3134475166 | 3134475166 | Answered | | | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 2/24/2011 | 20:38:18 | 0:04 | Outgoing Call | 3134475166 | 3134475166 | Answered | | | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 2/24/2011 | 20:38:38 | 0:05 | Outgoing Call | 3134475166 | 3134475166 | Answered | | | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 2/24/2011 | 20:38:55 | 0:04 | Outgoing Call | 3134475166 | 3134475166 | Answered | | | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 2/24/2011 | 20:39:37 | 0:05 | Outgoing Call | 3134475166 | 3134475166 | Answered | | | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 2/24/2011 | 20:40:43 | 0:04 | Outgoing Call | 3134475166 | 3134475166 | Answered | | | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 2/24/2011 | 20:41:31 | 0:47 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 1 | 173 | Detroit1 | 6 | 173 |
| 2/24/2011 | 20:42:57 | 0:05 | Outgoing Call | 3134475166 | 3134475166 | Answered | | | Detroit1 | 1 | 173 | Detroit1 | 1 | 173 |
| 2/24/2011 | 20:44:38 | 0:06 | Outgoing Call | 3134475166 | 3134475166 | Answered | | | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 2/24/2011 | 20:47:39 | 0:06 | Outgoing Call | 3134475166 | 3134475166 | Answered | | | Detroit2 | 1 | 173 | Detroit1 | 1 | 173 |
| 2/24/2011 | 20:51:55 | 0:37 | Outgoing Call | *6739905040 | 3133990540 | Answered | | | Detroit1 | 1 | 173 | Detroit1 | 1 | 173 |
| 2/24/2011 | 21:10:20 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 1 | 173 | Detroit1 | 1 | 173 |
| 2/24/2011 | 21:16:43 | 0:58 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134275386 | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 2/24/2011 | 21:16:44 | 0:54 | Incoming Call | 7344442055 | 7344442055 | Answered | Outside Home Switch | | Detroit2 | 1 | 173 | Detroit1 | 6 | 173 |
| 2/24/2011 | 21:19:05 | 0:04 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/24/2011 | 21:19:21 | 28:55 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134332444 | Detroit1 | 3 | 188 | Detroit1 | 1 | 188 |
| 2/24/2011 | 21:21:21 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3134633300 | Detroit1 | 5 | 465 | Detroit1 | 1 | 465 |
| | | | | | | | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |

Records for Target Number: 3134126845

metroPCS® Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 – 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Special Features | Status | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2011 | 21:44:08 | 6:13 | Incoming Call | 3134126845 | | Call Waiting | Answered | 3134475166 | Detroit1 | 3 | 465 | Detroit1 | 6 | 173 |
| 2/24/2011 | 21:51:28 | 21:01 | Outgoing Call | 7113134126845 | 3134633300 | Call Waiting | Answered | | Detroit1 | 6 | 173 | Detroit1 | 3 | 400 |
| 2/24/2011 | 21:52:57 | 0:09 | Outgoing Call | 3134633300 | 3137531278 | Call Waiting | Answered | | Detroit1 | 1 | 173 | Detroit1 | 1 | 173 |
| 2/24/2011 | 22:56:38 | 0:37 | Outgoing Call | 7531278 | 3137531278 | None | Answered | | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/24/2011 | 22:57:30 | 0:36 | Outgoing Call | 7531278 | 3138548814 | None | Answered | | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/24/2011 | 22:58:17 | 1:05 | Outgoing Call | 8548814 | 3134129060 | None | Answered | | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/24/2011 | 23:02:53 | 3:18 | Outgoing Call | 3134129060 | | None | Answered | | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/24/2011 | 23:06:20 | 1:34 | Incoming Call | 3134129060 | | None | Answered | 3138281505 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/24/2011 | 23:08:00 | 1:47 | Outgoing Call | 3134129060 | 3134129060 | None | Answered | | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/24/2011 | 23:10:04 | 0:29 | Outgoing Call | 3134129060 | 3134129060 | None | Answered | | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/24/2011 | 23:12:26 | 1:19 | Incoming Call | 7531278 | 3137531278 | None | Answered | | Detroit1 | 3 | 183 | Detroit1 | 3 | 183 |
| 2/24/2011 | 23:22:14 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3134129060 | Detroit1 | 3 | 183 | Detroit1 | 4 | 168 |
| 2/24/2011 | 23:24:35 | 1:55 | Outgoing Call | 3134129060 | 3134129060 | Call FWD - No Reply | Answered | 3138281505 | Detroit1 | 3 | 164 | Detroit1 | 3 | 151 |
| 2/24/2011 | 23:33:51 | 0:31 | Outgoing Call | 3134129060 | 3134129060 | None | Answered | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 2/24/2011 | 23:44:30 | 0:38 | Outgoing Call | 3137395251 | 3137395251 | None | Answered | | Detroit1 | 1 | 151 | Detroit1 | 1 | 151 |
| 2/24/2011 | 23:49:19 | 0:13 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 2/24/2011 | 23:53:28 | 0:30 | Incoming Call | 3134126845 | | None | Answered | 3138281505 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 2/24/2011 | 23:59:50 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3135798507 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 2/24/2011 | 23:59:56 | 0:30 | Outgoing Call | 3134129060 | 3134129060 | None | Answered | 3134129060 | Detroit1 | 5 | 414 | Detroit1 | 5 | 414 |
| 2/25/2011 | 00:14:40 | 0:26 | Outgoing Call | 3134129060 | 3134129060 | None | Answered | | Detroit1 | 1 | 414 | Detroit1 | 6 | 414 |
| 2/25/2011 | 00:13:32 | 0:24 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | Detroit1 | 1 | 414 | Detroit1 | 1 | 465 |
| 2/25/2011 | 00:14:40 | 0:11 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/25/2011 | 00:15:17 | 0:41 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/25/2011 | 00:16:55 | 0:41 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/25/2011 | 00:18:38 | 0:14 | Incoming Call | 3134126845 | | | Answered | | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/25/2011 | 00:21:02 | 2:06 | Incoming Call | 3138281505 | | | Answered | 3135798507 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/25/2011 | 00:22:46 | 0:20 | Incoming Call | 3138281505 | | None | Answered | | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/25/2011 | 00:28:28 | 0:47 | Incoming Call | 3134126845 | | Call Waiting | Answered | | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/25/2011 | 00:39:55 | 0:39 | Outgoing Call | 3135798507 | 3135798507 | | Answered | 3134129060 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/25/2011 | 00:43:02 | 0:10 | Outgoing Call | 3135798507 | 3135798507 | | Answered | 3135798507 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/25/2011 | 00:43:30 | 0:23 | Outgoing Call | 3134126845 | | | Answered | | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/25/2011 | 00:47:59 | 0:46 | Outgoing Call | 3135798507 | 3135798507 | | Answered | 3135798507 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/25/2011 | 00:50:26 | 0:30 | Incoming Call | 3134126845 | | None | Answered | | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/25/2011 | 00:57:16 | 0:30 | Incoming Call | 3138281505 | 3138281505 | None | Answered | 3138281505 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/25/2011 | 01:48:01 | 0:21 | Incoming Call | 3134126845 | | None | Answered | 3138281505 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 2/25/2011 | 01:54:32 | 0:37 | Outgoing Call | 3134524308 | 3134524308 | None | Answered | 3134524308 | Detroit1 | 4 | 193 | Detroit1 | 4 | 193 |
| 2/25/2011 | 01:55:41 | 0:36 | Incoming Call | 3134524308 | 3134524308 | None | Answered | | Detroit1 | 4 | 193 | Detroit1 | 4 | 193 |
| 2/25/2011 | 01:57:19 | 0:22 | Incoming Call | 3138281505 | 3134126845 | None | Answered | 3137421449 | Detroit1 | 3 | 208 | Detroit1 | 3 | 208 |
| 2/25/2011 | 02:00:12 | 0:35 | Outgoing Call | 3134126845 | 3138281505 | None | Answered | | Detroit1 | 5 | 465 | Detroit1 | 5 | 208 |
| 2/25/2011 | 02:03:46 | 1:03 | Incoming Call | 3134126845 | | None | Answered | 3134524308 | Detroit1 | 4 | 208 | Detroit1 | 2 | 470 |
| 2/25/2011 | 03:31:07 | 1:59 | Outgoing Call | 8218214 | 3138218214 | | Answered | | Detroit1 | 4 | 208 | Detroit1 | 4 | 164 |

**Page 167 of 667**

Records for Target Number: 3134126845

**metroPCS** Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | Call ID | Beginning Cell Switch | Beginning Sector | Beginning Tower | Ending Cell Switch | Ending Sector | Ending Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/25/2011 | 09:09:25 | 0:59 | Incoming Call | | 3134126845 | Answered | None | 5866252653 | Detroit1 | 4 | 173 | | | 173 |
| 2/25/2011 | 09:12:45 | 1:06 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 4 | 173 | | | 173 |
| 2/25/2011 | 09:27:09 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137185088 | Detroit1 | 4 | 173 | | | 173 |
| 2/25/2011 | 10:36:50 | 0:44 | Incoming Call | | 3134126845 | Answered | | 3137185088 | Detroit1 | 4 | 173 | | | 173 |
| 2/25/2011 | 10:44:32 | 1:31 | Outgoing Call | 3138281505 | 3138281505 | Answered | | 3135798507 | Detroit1 | 4 | 173 | | | 173 |
| 2/25/2011 | 10:45:07 | 16:53 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 173 | | | 173 |
| 2/25/2011 | 10:53:11 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3138281505 | Detroit1 | 4 | 173 | | | 173 |
| 2/25/2011 | 11:26:50 | 8:21 | Incoming Call | | 3134126845 | Answered | Call Waiting | | Detroit1 | 4 | 173 | | | 173 |
| 2/25/2011 | 11:42:48 | 0:29 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3135798507 | Detroit1 | 4 | 173 | | | 173 |
| 2/25/2011 | 12:01:10 | 3:29 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | 3137421449 | Detroit1 | 6 | 172 | | 6 | 172 |
| 2/25/2011 | 12:02:05 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 2 | 173 | | 2 | 173 |
| 2/25/2011 | 12:03:08 | 3:24 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3135798507 | Detroit1 | 2 | 173 | | 2 | 188 |
| 2/25/2011 | 12:03:40 | 0:06 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3138281505 | Detroit1 | 2 | 173 | | 2 | 173 |
| 2/25/2011 | 12:17:43 | 1:20 | Outgoing Call | 2486592168 | 2486592168 | Answered | Call FWD - Busy | | Detroit1 | 4 | 173 | | 3 | 465 |
| 2/25/2011 | 12:23:55 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | | | | | | |
| 2/25/2011 | 13:06:43 | 0:47 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139269493 | Detroit1 | 5 | 208 | | 4 | 208 |
| 2/25/2011 | 14:21:32 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 208 | | 2 | 470 |
| 2/25/2011 | 14:31:13 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 2 | 470 | | 2 | 470 |
| 2/25/2011 | 15:20:44 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 2 | 470 | | 2 | 208 |
| 2/25/2011 | 16:01:28 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134718443 | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/25/2011 | 16:18:22 | 0:31 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542446 | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/25/2011 | 16:18:23 | 0:29 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/25/2011 | 16:38:40 | 3:04 | Outgoing Call | 3138281505 | 3138281505 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 2 | 470 | | 2 | 470 |
| 2/25/2011 | 17:26:19 | 4:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | | | | | | |
| 2/25/2011 | 17:26:38 | 3:55 | Outgoing Call | 7344442065 | 7344442065 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 6 | 173 | | 6 | 173 |
| 2/25/2011 | 17:32:11 | 5:01 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/25/2011 | 17:32:16 | 4:56 | Outgoing Call | 7344442265 | 7344442265 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 1 | 445 | | 4 | 151 |
| 2/25/2011 | 17:49:44 | 0:05 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/25/2011 | 17:51:13 | 0:09 | Outgoing Call | 6169293831 | 6169293831 | Answered | None | 3139326611 | Detroit1 | 4 | 151 | | 4 | 151 |
| 2/25/2011 | 17:51:23 | 0:13 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 401 | | 3 | 401 |
| 2/25/2011 | 17:52:03 | 0:06 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 401 | | 3 | 401 |
| 2/25/2011 | 17:52:04 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 3 | 401 | | 3 | 401 |
| 2/25/2011 | 17:57:25 | 4:24 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | 3 | 401 | | 3 | 401 |
| 2/25/2011 | 18:39:26 | 0:44 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 401 | | 3 | 401 |
| 2/25/2011 | 18:52:45 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 1 | 465 | | 3 | 465 |
| 2/25/2011 | 18:58:53 | 1:40 | Outgoing Call | 7344442662 | 7344442662 | Answered | Call FWD - No Reply | 3134275386 | Detroit2 | 3 | 208 | | 3 | 208 |
| 2/25/2011 | 18:58:57 | 1:36 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 5/5/2011 | 19:00:48 | 2:03 | Outgoing Call | 7344442143 | 7344442143 | Answered | Outside Home Switch | 3139537114 | Detroit2 | 3 | 470 | | 4 | 208 |
| 5/5/2011 | 19:00:51 | 2:00 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139537114 | Detroit2 | | | | | |
| 5/5/2011 | 19:17:23 | 1:58 | Incoming Call | | 3134126845 | Answered | | 3134475166 | Detroit1 | 4 | 208 | | 4 | 208 |
| 5/5/2011 | 19:20:32 | 2:46 | Incoming Call | | 3134126845 | Answered | | 3134475166 | Detroit1 | 4 | 470 | | 3 | 470 |

Records for Target Number: 3134126845

# metroPCS® Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Type | Duration | Dialed Number | Dest Number | Status | Special Features | Beginning Cell CallerID | Switch | Tower | Sector | Ending Cell Tower | Sector |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/25/2011 | 20:48:46 | Incoming Call | 1:37 | | 3134126845 | Answered | None | 3136539780 | Detroit1 | 4 | 208 | 4 | 208 |
| 2/25/2011 | 20:55:42 | Incoming Call | 13:58 | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 4 | 208 | 2 | 470 |
| 2/25/2011 | 21:13:35 | Incoming Call | 0:02 | 7113134126845 | 3134126845 | Answered | None | 3138784225 | Detroit1 | 4 | 208 | 4 | 208 |
| 2/25/2011 | 21:18:19 | Incoming Call | 1:18 | | 3134126845 | Answered | Call FWD - No Reply | 3138784225 | Detroit1 | 4 | 208 | 2 | 470 |
| 2/25/2011 | 21:33:44 | Outgoing Call | 2:35 | 3133990540 | 3133990540 | Answered | None | 3138281505 | Detroit1 | 5 | 414 | 4 | 208 |
| 2/25/2011 | 21:57:48 | Outgoing Call | 0:19 | 8482158 | 3138482158 | Answered | | | Detroit1 | 2 | 382 | 2 | 382 |
| 2/25/2011 | 22:10:25 | Outgoing Call | 1:31 | 4214792 | 3134214792 | Answered | | | Detroit1 | 2 | 382 | 2 | 382 |
| 2/25/2011 | 22:18:45 | Outgoing Call | 1:25 | 3138281505 | 3138281505 | Answered | | | Detroit1 | 2 | 382 | 2 | 382 |
| 2/25/2011 | 22:38:50 | Incoming Call | 0:07 | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 2 | 382 | 2 | 382 |
| 2/25/2011 | 25:14 | Incoming Call | 0:25 | | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 2 | 382 | 2 | 382 |
| 2/25/2011 | 23:05:18 | Outgoing Call | 2:51 | 7344442616 | 7344442616 | Answered | Outside Home Switch | | Detroit2 | 2 | 382 | 2 | 382 |
| 2/25/2011 | 23:05:21 | Incoming Call | 2:49 | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | |
| 2/25/2011 | 23:26:17 | Outgoing Call | 0:36 | 3134633300 | 3134633300 | Answered | None | 3136220715 | Detroit1 | 6 | 414 | 6 | 414 |
| 2/25/2011 | 23:28:01 | Incoming Call | 0:48 | | 3134126845 | Answered | None | | Detroit1 | 2 | 382 | 2 | 382 |
| 2/25/2011 | 23:48:51 | Incoming Call | 0:20 | | 3134126845 | Answered | None | 3134275386 | Detroit1 | 6 | 414 | 6 | 414 |
| 2/25/2011 | 23:50:49 | Incoming Call | 0:28 | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 6 | 414 | 6 | 414 |
| 2/26/2011 | 00:59:58 | Incoming Call | 0:42 | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 2 | 382 | 2 | 382 |
| 2/26/2011 | 01:04:27 | Incoming Call | 0:43 | | 3134126845 | Answered | | 3138281505 | Detroit1 | 2 | 382 | 4 | 382 |
| 2/26/2011 | 01:13:48 | Incoming Call | 1:57 | | 3134126845 | Answered | | 3137985507 | Detroit1 | 4 | 382 | 4 | 382 |
| 2/26/2011 | 01:25:14 | Outgoing Call | 0:40 | 3138281505 | 3138281505 | Answered | None | 3137985507 | Detroit1 | 5 | 193 | 3 | 193 |
| 2/26/2011 | 01:26:48 | Outgoing Call | 0:38 | 8489424 | 3138489424 | Answered | | | Detroit1 | 3 | 193 | 3 | 193 |
| 2/26/2011 | 02:16:17 | Incoming Call | 0:05 | 8489424 | 3138489424 | Answered | | | Detroit1 | 3 | 193 | 5 | 193 |
| 2/26/2011 | 02:25:05 | Incoming Call | 3:02 | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 5 | 414 | 4 | 154 |
| 2/26/2011 | 02:29:38 | Incoming Call | 3:26 | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 2 | 470 | 3 | 470 |
| 2/26/2011 | 02:54:46 | Outgoing Call | 0:35 | 9893322661 | 9893322661 | Answered | None | 3138281505 | Detroit1 | 3 | 470 | 4 | 208 |
| 2/26/2011 | 02:55:25 | Outgoing Call | 0:33 | 9893322661 | 9893322661 | Answered | None | 3138281505 | Detroit1 | 4 | 208 | 4 | 208 |
| 2/26/2011 | 02:56:41 | Outgoing Call | 0:34 | 9893322661 | 9893322661 | Answered | None | | Detroit1 | 4 | 208 | 4 | 208 |
| 2/26/2011 | 02:57:30 | Incoming Call | 0:16 | | 3134126845 | Answered | None | | Detroit1 | 4 | 208 | 4 | 208 |
| 2/26/2011 | 09:07:36 | Incoming Call | 0:47 | | 3134126845 | Answered | None | 9893322661 | Detroit1 | 4 | 208 | 4 | 208 |
| 2/26/2011 | 09:24:13 | Incoming Call | 0:04 | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 9893322661 | Detroit1 | 4 | 208 | 4 | 208 |
| 2/26/2011 | 09:26:01 | Incoming Call | 0:28 | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134592531 | Detroit1 | 2 | 470 | 3 | 470 |
| 2/26/2011 | 10:35:51 | Incoming Call | 0:37 | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138489424 | Detroit2 | 2 | 470 | 2 | 470 |
| 2/26/2011 | 10:35:53 | Outgoing Call | 0:36 | 3134126845 | 3134126845 | Answered | None | 3134592531 | Detroit1 | 4 | 208 | 4 | 208 |
| 2/26/2011 | 10:49:57 | Outgoing Call | 0:40 | 7113134126845 | 3134592531 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | |
| 2/26/2011 | 10:53:41 | Outgoing Call | 1:01 | | 3134592531 | Answered | None | | Detroit1 | 4 | 208 | 4 | 208 |
| 2/26/2011 | 11:13:51 | Incoming Call | 1:25 | 9893322661 | 9893322661 | Answered | None | 3138281505 | Detroit1 | 4 | 208 | 4 | 208 |
| 2/26/2011 | 11:52:27 | Incoming Call | 4:31 | | 3134126845 | Answered | None | | Detroit1 | 4 | 208 | 4 | 208 |
| 2/26/2011 | 11:57:08 | Incoming Call | 13:16 | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 2 | 470 | 2 | 470 |
| 2/26/2011 | 12:29:35 | Incoming Call | 1:35 | | 3134126845 | Answered | | 3138281505 | Detroit1 | 3 | 470 | 4 | 470 |
| 2/26/2011 | 12:36:07 | Incoming Call | 2:16 | | 3134126845 | Answered | | 5868542262 | Detroit1 | 4 | 208 | 2 | 470 |
| 2/26/2011 | 12:39:41 | Outgoing Call | 0:41 | 3134592531 | 3134592531 | Answered | None | 5868542262 | Detroit1 | 4 | 208 | 4 | 208 |

105 of 195

Records for Target Number: 3134126845

metroPCS®

Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallID | Beginning Cell Switch | Tower | Sector | Ending Call Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2011 | 13:12:10 | 8:15 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 470 | 3 | | 3 | 470 |
| 2/26/2011 | 13:13:31 | 0:04 | Outgoing Call | 71131341268845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 470 | 3 | | 3 | 470 |
| 2/26/2011 | 13:27:55 | 2:06 | Incoming Call | | 3134126845 | Answered | None | 9893322661 | Detroit1 | 470 | 2 | | 2 | 470 |
| 2/26/2011 | 13:50:22 | 2:59 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 208 | 4 | | 4 | 208 |
| 2/26/2011 | 13:55:49 | 1:28 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 172 | 1 | | 1 | 172 |
| 2/26/2011 | 14:15:23 | 0:40 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 486 | 1 | | 1 | 486 |
| 2/26/2011 | 14:26:43 | 7:13 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 117 | 2 | | 5 | 401 |
| 2/26/2011 | 14:45:21 | 3:19 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 173 | 6 | | 6 | 173 |
| 2/26/2011 | 14:48:44 | 19:48 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 173 | 1 | | 1 | 173 |
| 2/26/2011 | 14:48:45 | 19:50 | Outgoing Call | 7344442174 | 7344442174 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/26/2011 | 15:08:49 | 0:07 | Outgoing Call | 3136220715 | 3136220715 | Answered | | | Detroit1 | 173 | 6 | | 6 | 173 |
| 2/26/2011 | 15:09:18 | 1:16 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 173 | 6 | | 1 | 173 |
| 2/26/2011 | 15:13:14 | 0:28 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 188 | 3 | | 4 | 414 |
| 2/26/2011 | 15:26:20 | 0:39 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 236 | 3 | | 4 | 217 |
| 2/26/2011 | 15:39:29 | 1:00 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 214 | 1 | | 4 | 217 |
| 2/26/2011 | 15:40:56 | 0:39 | Outgoing Call | 3302339490 | 3302339490 | Answered | None | | Detroit1 | 217 | 4 | | 4 | 217 |
| 2/26/2011 | 16:16:54 | 0:24 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 217 | 4 | | 2 | 261 |
| 2/26/2011 | 16:50:58 | 5:20 | Incoming Call | | 3134126845 | Answered | None | 9143395648 | Detroit1 | 230 | 3 | | 2 | 230 |
| 2/26/2011 | 16:50:59 | 5:15 | Outgoing Call | 7344442578 | 7344442578 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/26/2011 | 17:04:10 | 18:30 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 401 | 1 | | 4 | 151 |
| 2/26/2011 | 17:04:12 | 18:32 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 401 | 5 | | 6 | 469 |
| 2/26/2011 | 17:22:27 | 1:36 | Outgoing Call | 7344442828 | 7344442828 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/26/2011 | 17:28:27 | 0:23 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3138281505 | Detroit1 | 469 | 6 | | 6 | 469 |
| 2/26/2011 | 17:28:28 | 0:25 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 445 | 1 | | 1 | 445 |
| 2/26/2011 | 17:28:57 | 61:00 | Outgoing Call | 7344442684 | 7344442684 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/26/2011 | 17:28:58 | 60:57 | Outgoing Call | 7344442944 | 7344442944 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/26/2011 | 17:46:34 | 0:05 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 445 | 1 | | 1 | 445 |
| 2/26/2011 | 18:28:54 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 193 | 3 | | 4 | 382 |
| 2/26/2011 | 18:30:51 | 0:46 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 445 | 1 | | 1 | 445 |
| 2/26/2011 | 18:37:32 | 1:40 | Incoming Call | | 3134126845 | Answered | None | 5868542262 | Detroit1 | 401 | 5 | | 5 | 401 |
| 2/26/2011 | 18:38:51 | 0:39 | Incoming Call | | 3134126845 | Answered | None | 6169293831 | Detroit1 | 401 | 2 | | 2 | 401 |
| 2/26/2011 | 18:38:55 | 0:40 | Outgoing Call | 7344442537 | 7344442537 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 401 | 2 | | 2 | 401 |
| 2/26/2011 | 18:48:16 | 0:14 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/26/2011 | 19:52:52 | 1:26 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 151 | 3 | | 4 | 151 |
| 2/26/2011 | 19:58:53 | 0:07 | Incoming Call | | 3134126845 | Answered | | 3137909823 | Detroit1 | 401 | 3 | | 2 | 401 |
| 2/26/2011 | 20:07:21 | 0:36 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134275386 | Detroit1 | 154 | 4 | | 5 | 414 |
| 2/26/2011 | 20:08:02 | 0:36 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 193 | 1 | | 1 | 414 |
| 2/26/2011 | 20:15:39 | 2:00 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 414 | 3 | | 3 | 465 |
| 2/26/2011 | 21:35:18 | 0:44 | Incoming Call | | 3134126845 | Answered | | 3137421449 | Detroit1 | 208 | 5 | | 2 | 208 |
| 2/26/2011 | 21:36:46 | 1:25 | Incoming Call | *678708303 | 3187708303 | Answered | None | 3138281505 | Detroit1 | 208 | 4 | | 4 | 208 |

106 of 195

**Page 170 of 667**

Records for Target Number: 3134126845

metroPCS® Call Details

Search Number: 3134126845 Search Dates: 12/12/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2011 | 21:46:15 | 1:01 | Outgoing Call | 3135378010 | 3135378010 | Answered | None | | Detroit1 | 4 | 208 | | 2 | 470 |
| 2/26/2011 | 21:57:55 | 1:54 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/26/2011 | 22:16:27 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/26/2011 | 22:24:03 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/26/2011 | 23:01:25 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/26/2011 | 23:21:16 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2489714350 | Detroit1 | 2 | 470 | | 2 | 470 |
| 2/26/2011 | 23:54:20 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2489714350 | Detroit1 | 2 | 470 | | 2 | 470 |
| 2/27/2011 | 00:31:58 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 2 | 470 | | 2 | 470 |
| 2/27/2011 | 06:11:07 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 2 | 470 | | 2 | 470 |
| 2/27/2011 | 10:28:07 | 1:11 | Outgoing Call | 3137780017 | 3137780017 | Answered | None | | Detroit1 | 4 | 208 | | 2 | 470 |
| 2/27/2011 | 10:31:44 | 8:52 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3138281505 | Detroit1 | 4 | 470 | | 2 | 470 |
| 2/27/2011 | 10:56:55 | 0:27 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137780017 | Detroit1 | 4 | 208 | | 4 | 208 |
| 2/27/2011 | 13:01:16 | 3:09 | Outgoing Call | 7344442780 | 7344442780 | Answered | Outside Home Switch | | Detroit2 | 4 | 208 | | 4 | 208 |
| 2/27/2011 | 13:01:18 | 3:07 | Incoming Call | 7344442780 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 2 | 109 | | 2 | 109 |
| 2/27/2011 | 13:11:28 | 0:49 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3138281505 | Detroit1 | 2 | 109 | | 2 | 109 |
| 2/27/2011 | 13:21:46 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 2 | 109 | | 2 | 109 |
| 2/27/2011 | 14:40:54 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139269493 | Detroit1 | 2 | 109 | | 2 | 109 |
| 2/27/2011 | 14:55:18 | 1:35 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 2 | 476 | | 2 | 476 |
| 2/27/2011 | 15:59:34 | 1:05 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3134548021 | Detroit1 | 5 | 164 | | 6 | 164 |
| 2/27/2011 | 16:20:24 | 2:06 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3134718443 | Detroit1 | 6 | 164 | | 6 | 469 |
| 2/27/2011 | 16:36:09 | 1:54 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 6 | 270 | | 1 | 164 |
| 2/27/2011 | 17:17:30 | 1:21 | Incoming Call | 7113134126845 | 3134718443 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 1 | 270 | | 1 | 270 |
| 2/27/2011 | 17:30:42 | 11:52 | Outgoing Call | 3138281505 | 3134718443 | Answered | None | | Detroit1 | 1 | 270 | | 1 | 270 |
| 2/27/2011 | 18:00:51 | 1:43 | Outgoing Call | 3138297103 | 3138297103 | Answered | None | | Detroit1 | 1 | 270 | | 1 | 270 |
| 2/27/2011 | 18:00:53 | 2:51 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | 3137421449 | Detroit1 | 1 | 270 | | 1 | 270 |
| 2/27/2011 | 18:05:25 | 0:34 | Outgoing Call | 3137421449 | 3137421449 | Answered | | | Detroit1 | 1 | 270 | | 1 | 270 |
| 2/27/2011 | 18:08:25 | 6:44 | Outgoing Call | 3134548021 | 3134548021 | Answered | | | Detroit1 | 1 | 270 | | 1 | 270 |
| 2/27/2011 | 18:35:35 | 1:00 | Outgoing Call | 7344442199 | 7344442199 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/27/2011 | 18:35:36 | 0:58 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 2/27/2011 | 19:02:39 | 16:14 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3139326611 | Detroit1 | 3 | 270 | | 5 | 270 |
| 2/27/2011 | 19:11:11 | 0:50 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3134633300 | Detroit1 | 3 | 173 | | 4 | 151 |
| 2/27/2011 | 19:30:52 | 1:00 | Outgoing Call | 3134548021 | 3134548021 | Answered | None | 3134548021 | Detroit1 | 4 | 151 | | 4 | 151 |
| 2/27/2011 | 19:33:49 | 0:15 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 6 | 164 | | 6 | 164 |
| 2/27/2011 | 19:39:53 | 39:54 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3138281505 | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/27/2011 | 20:19:23 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/27/2011 | 21:09:03 | 0:46 | Outgoing Call | 3137421449 | 3137421449 | Answered | Call Waiting | | Detroit1 | 4 | 173 | | 4 | 173 |
| 2/27/2011 | 21:30:02 | 0:31 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 173 | | 2 | 173 |
| 2/27/2011 | 22:33:53 | 0:48 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 2 | 445 | | 2 | 173 |
| 2/27/2011 | 22:42:10 | 0:32 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 4 | 151 | | 4 | 151 |
| 2/27/2011 | 22:43:48 | 0:11 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 164 | | 3 | 164 |

Records for Target Number: 3134126845

metroPCS®

Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 – 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Target Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2011 | 22:45:29 | 1:35 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 6 | 164 | Detroit1 | 6 | 164 |
| 2/27/2011 | 22:51:11 | 7:38 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 401 | Detroit1 | 1 | 445 |
| 2/27/2011 | 22:58:57 | 1:03 | Outgoing Call | 5798507 | 3135798507 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 2/27/2011 | 23:00:12 | 0:36 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 2/27/2011 | 23:06:33 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 2/27/2011 | 23:09:19 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 2/27/2011 | 23:16:48 | 20:37 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 1 | 401 | Detroit1 | 3 | 208 |
| 2/27/2011 | 23:50:24 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 2/28/2011 | 02:42:59 | 0:44 | Outgoing Call | 3136220715 | 3136220715 | Answered | | | Detroit1 | 3 | 208 | Detroit1 | 3 | 208 |
| 2/28/2011 | 08:15:59 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 2/28/2011 | 09:55:44 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 4 | 208 | Detroit1 | 4 | 470 |
| 2/28/2011 | 11:44:25 | 2:37 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 2 | 470 | Detroit1 | 2 | 470 |
| 2/28/2011 | 12:13:51 | 0:59 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 2/28/2011 | 12:17:01 | 9:16 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 2/28/2011 | 12:26:37 | 0:42 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 2/28/2011 | 12:27:43 | 1:17 | Outgoing Call | 5868750541 | 5868750541 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 2/28/2011 | 12:29:17 | 0:42 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 2/28/2011 | 12:42:00 | 0:29 | Incoming Call | | 3134126845 | Answered | | 15073280101 | Detroit1 | 4 | 188 | Detroit1 | 4 | 188 |
| 2/28/2011 | 12:45:47 | 0:44 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 2/28/2011 | 12:55:43 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 1 | 188 | Detroit1 | 1 | 188 |
| 2/28/2011 | 13:35:02 | 4:32 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 4 | 208 | Detroit1 | 2 | 208 |
| 2/28/2011 | 13:51:57 | 0:34 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 1 | 151 | Detroit1 | 1 | 151 |
| 2/28/2011 | 13:53:53 | 0:32 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 1 | 151 | Detroit1 | 1 | 151 |
| 2/28/2011 | 14:42:05 | 8:28 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 3 | 164 | Detroit1 | 5 | 401 |
| 2/28/2011 | 14:49:38 | 0:11 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 2/28/2011 | 14:52:04 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 2/28/2011 | 14:53:32 | 0:45 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 2 | 401 | Detroit1 | 2 | 401 |
| 2/28/2011 | 15:11:41 | 0:48 | Incoming Call | 3134718443 | 3134718443 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 2/28/2011 | 16:11:53 | 0:14 | Outgoing Call | 3137421170 | 3137421170 | Answered | None | | Detroit1 | 1 | 226 | Detroit1 | 1 | 226 |
| 2/28/2011 | 16:35:41 | 1:40 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 2/28/2011 | 16:44:01 | 0:33 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 2/28/2011 | 16:52:51 | 0:52 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 2/28/2011 | 17:13:39 | 1:18 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 3 | 445 | Detroit1 | 3 | 445 |
| 2/28/2011 | 18:04:18 | 0:45 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 6 | 539 | Detroit1 | 2 | 126 |
| 2/28/2011 | 18:06:26 | 3:41 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 2 | 117 | Detroit1 | 1 | 418 |
| 2/28/2011 | 18:10:50 | 1:35 | Incoming Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 1 | 418 | Detroit1 | 1 | 418 |
| 2/28/2011 | 18:14:17 | 3:02 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 2 | 117 | Detroit1 | 3 | 111 |
| 2/28/2011 | 20:03:01 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 3 | 111 | Detroit1 | 2 | 117 |
| 2/28/2011 | 20:07:47 | 2:13 | Outgoing Call | 3134718443 | 3134718443 | Answered | None | 3134718443 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 2/28/2011 | 20:13:27 | 3:11 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 2 | 401 |
| 2/28/2011 | 20:29:27 | 0:38 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 1 | 164 | Detroit1 | 4 | 164 |

metroPCS®

Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2011 | 20:41:53 | 0:45 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/1/2011 | 00:05:06 | 0:52 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 2 | 208 | Detroit1 | 2 | 208 |
| 3/1/2011 | 00:32:50 | 0:26 | Incoming Call | | 3134126845 | Answered | | 5868542446 | Detroit1 | 2 | 151 | Detroit1 | 4 | 151 |
| 3/1/2011 | 00:41:25 | 3:16 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 1 | 164 | Detroit1 | 1 | 164 |
| 3/1/2011 | 00:57:32 | 0:41 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/1/2011 | 00:58:27 | 0:38 | Outgoing Call | 3136220715 | 3136220715 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/1/2011 | 00:59:08 | 0:40 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/1/2011 | 01:00:02 | 0:43 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/1/2011 | 01:00:48 | 0:40 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/1/2011 | 01:02:31 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/1/2011 | 01:02:41 | 0:15 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | 5868542262 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/1/2011 | 01:03:41 | 1:46 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/1/2011 | 01:05:31 | 0:42 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/1/2011 | 01:06:28 | 0:37 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/1/2011 | 01:07:21 | 2:29 | Outgoing Call | 3136220715 | 3136220715 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/1/2011 | 02:26:31 | 0:39 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/1/2011 | 02:29:10 | 0:49 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3137421449 | Detroit1 | 2 | 183 | Detroit1 | 2 | 183 |
| 3/1/2011 | 02:31:14 | 0:37 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 2 | 183 | Detroit1 | 2 | 183 |
| 3/1/2011 | 02:40:56 | 0:19 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 2 | 183 | Detroit1 | 2 | 196 |
| 3/1/2011 | 02:42:15 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 183 | Detroit1 | 2 | 183 |
| 3/1/2011 | 02:42:50 | 0:35 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3133433344 | Detroit1 | | | Detroit1 | | |
| 3/1/2011 | 02:43:39 | 0:21 | Incoming Call | | 3134126845 | Answered | None | 3133433344 | Detroit1 | 2 | 183 | Detroit1 | 2 | 183 |
| 3/1/2011 | 09:03:23 | 1:17 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 2 | 183 | Detroit1 | 2 | 183 |
| 3/1/2011 | 09:41:17 | 1:04 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 2 | 470 | Detroit1 | 2 | 183 |
| 3/1/2011 | 09:44:00 | 0:51 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/1/2011 | 10:15:31 | 0:10 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/1/2011 | 10:15:44 | 0:05 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/1/2011 | 10:15:53 | 0:06 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/1/2011 | 10:16:16 | 1:05 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/1/2011 | 10:55:27 | 1:53 | Outgoing Call | 3193326611 | 3193326611 | Answered | None | | Detroit1 | 2 | 148 | Detroit1 | 2 | 148 |
| 3/1/2011 | 11:46:11 | 0:06 | Outgoing Call | 7438724 | 3137438724 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/1/2011 | 11:49:47 | 1:48 | Incoming Call | 6142884669 | 6142884669 | Answered | | | Detroit1 | 1 | 127 | Detroit1 | 1 | 127 |
| 3/1/2011 | 12:25:17 | 0:22 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 1 | 148 | Detroit1 | 6 | 148 |
| 3/1/2011 | 12:36:20 | 0:27 | Outgoing Call | 3134126845 | 3134126845 | Answered | | 5862252653 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/1/2011 | 12:41:40 | 2:04 | Incoming Call | | 3134126845 | Answered | | 3137909823 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/1/2011 | 12:57:07 | 1:04 | Incoming Call | | 3134126845 | Answered | None | 3139780719 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/1/2011 | 12:58:35 | 0:35 | Outgoing Call | 3138281505 | 3138281505 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/1/2011 | 12:59:22 | 0:57 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/1/2011 | 13:05:11 | 0:31 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/1/2011 | 13:09:43 | 1:11 | Outgoing Call | 5868542262 | 5868542262 | Answered | | 3135798507 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/1/2011 | 13:16:54 | 1:33 | Outgoing Call | 5865736360 | 5865736360 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |

**metroPCS Call Detail**

Records for Target Number: 3134126845

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | DialedNumber | DestNumber | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2011 | 13:20:55 | 0:10 | Outgoing Call | 5864412949 | 5864412949 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/1/2011 | 13:21:08 | 0:15 | Outgoing Call | 5864412949 | 5864412949 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/1/2011 | 13:25:42 | 1:49 | Incoming Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/1/2011 | 13:35:06 | 0:17 | Incoming Call | 3134126845 | 3134126845 | Answered | | 5865738455 | Detroit1 | 3 | 188 | | 3 | 188 |
| 3/1/2011 | 14:02:44 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 4048911265 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 14:03:22 | 0:06 | Outgoing Call | 3137367288 | 3137367288 | Answered | None | 3137367288 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 14:11:12 | 4:13 | Outgoing Call | 3137367288 | 3137367288 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 14:12:22 | 0:08 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 465 | | 2 | 465 |
| 3/1/2011 | 14:15:25 | 0:55 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 14:16:24 | 10:21 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | 3138281505 | Detroit1 | 2 | 172 | | 3 | 186 |
| 3/1/2011 | 14:25:11 | 54:22 | Incoming Call | 3346333300 | 3346333300 | Answered | None | | Detroit1 | 1 | 146 | | 1 | 461 |
| 3/1/2011 | 14:34:04 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 418 | | 1 | 445 |
| 3/1/2011 | 14:35:34 | 0:07 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 461 | | 2 | 117 |
| 3/1/2011 | 14:40:18 | 0:11 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 445 | | 1 | 461 |
| 3/1/2011 | 14:53:46 | 0:27 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 208 | | 1 | 445 |
| 3/1/2011 | 15:20:01 | 2:25 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 208 | | 5 | 208 |
| 3/1/2011 | 15:20:01 | 2:28 | Outgoing Call | 7344442257 | 7344442257 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/1/2011 | 15:37:03 | 0:08 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/1/2011 | 15:37:04 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/1/2011 | 15:37:16 | 0:33 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 445 | | 5 | 445 |
| 3/1/2011 | 15:37:19 | 0:31 | Outgoing Call | 3138281505 | 3138281505 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/1/2011 | 15:38:30 | 3:24 | Outgoing Call | 5864412949 | 5864412949 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/1/2011 | 15:38:40 | 1:05 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/1/2011 | 15:44:06 | 9:56 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/1/2011 | 15:47:33 | 2:34 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call Waiting | 3134633300 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/1/2011 | 16:22:57 | 1:08 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137725969 | Detroit1 | 6 | 148 | | 6 | 148 |
| 3/1/2011 | 16:24:21 | 8:22 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | 3134718443 | Detroit1 | 6 | 148 | | 6 | 148 |
| 3/1/2011 | 16:25:37 | 1:14 | Outgoing Call | 2486592168 | 2486592168 | Answered | Call Waiting Call Back | 3137725969 | Detroit1 | 6 | 148 | | 6 | 148 |
| 3/1/2011 | 16:46:39 | 0:41 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2516750435 | Detroit1 | 5 | 401 | | 1 | 445 |
| 3/1/2011 | 16:54:07 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137725969 | Detroit1 | 5 | 401 | | 1 | 445 |
| 3/1/2011 | 17:12:19 | 1:56 | Outgoing Call | 2516750435 | 2516750435 | Answered | None | | Detroit1 | 5 | 401 | | 3 | 164 |
| 3/1/2011 | 18:05:55 | 1:20 | Incoming Call | 7344442543 | 7344442543 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 401 | | 1 | 445 |
| 3/1/2011 | 18:10:55 | 1:24 | Incoming Call | 7344442543 | 7344442543 | Answered | Outside Home Switch | | Detroit2 | | | | 1 | 445 |
| 3/1/2011 | 18:10:56 | 0:49 | Incoming Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/1/2011 | 18:12:54 | 0:55 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 2515812191 | Detroit1 | 3 | 401 | | 2 | 401 |
| 3/1/2011 | 18:13:06 | 1:23 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 401 | | 2 | 401 |
| 3/1/2011 | 18:24:04 | 1:22 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 2 | 173 | | 2 | 401 |
| 3/1/2011 | 18:24:05 | 0:05 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 6 | 164 | | 6 | 164 |
| 3/1/2011 | 18:25:35 | 0:05 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 6 | 164 | | 6 | 164 |
| 3/1/2011 | 18:25:44 | 0:09 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 6 | 164 | | 6 | 164 |

Records for Target Number: 3134126845



**metroPCS®**

Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Type | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2011 | 18:26:14 | 3:27 | Outgoing Call | 3136633300 | 3136633300 | Answered | None | | Detroit1 | 6 | 164 | | 1 | 445 |
| 3/1/2011 | 18:38:15 | 0:07 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/1/2011 | 18:38:25 | 0:17 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/1/2011 | 19:02:27 | 2:43 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/1/2011 | 19:06:09 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3136220715 | Detroit2 | 2 | 401 | | 5 | 401 |
| 3/1/2011 | 19:40:07 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit2 | | | | | |
| 3/1/2011 | 19:40:34 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3135798507 | Detroit1 | | | | | |
| 3/1/2011 | 19:41:13 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/1/2011 | 19:41:43 | 0:39 | Outgoing Call | 3135798507 | 3135798507 | Answered | Call FWD - No Reply | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/1/2011 | 19:44:20 | 8:08 | Outgoing Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/1/2011 | 19:44:27 | 7:56 | Incoming Call | 7344442087 | 7344442087 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/1/2011 | 19:49:45 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 188 | | 1 | 445 |
| 3/1/2011 | 19:50:24 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/1/2011 | 19:53:51 | 0:20 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/1/2011 | 19:56:46 | 9:28 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3137421449 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/1/2011 | 20:08:08 | 0:06 | Outgoing Call | 3136633300 | 3136633300 | Answered | None | | Detroit1 | 1 | 445 | | 6 | 469 |
| 3/1/2011 | 20:08:17 | 0:06 | Outgoing Call | 3136633300 | 3136633300 | Answered | None | | Detroit1 | 1 | 445 | | 5 | 164 |
| 3/1/2011 | 20:08:32 | 0:05 | Outgoing Call | 3136633300 | 3136633300 | Answered | None | | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/1/2011 | 20:08:41 | 0:08 | Outgoing Call | 3136633300 | 3136633300 | Answered | None | | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/1/2011 | 20:09:12 | 0:04 | Outgoing Call | 3136633300 | 3136633300 | Answered | None | | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/1/2011 | 20:09:27 | 0:29 | Outgoing Call | 3136633300 | 3136633300 | Answered | None | | Detroit1 | 5 | 164 | | 3 | 164 |
| 3/1/2011 | 20:14:53 | 0:06 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 5 | 164 | | 3 | 164 |
| 3/1/2011 | 20:21:06 | 2:47 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 2 | 186 | | 2 | 186 |
| 3/1/2011 | 20:26:49 | 1:23 | Outgoing Call | 18886788914 | 8886788914 | Answered | None | | Detroit1 | 2 | 208 | | 2 | 164 |
| 3/1/2011 | 20:28:58 | 3:27 | Outgoing Call | 18886788914 | 8886788914 | Answered | | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 20:41:13 | 1:02 | Outgoing Call | 18886788914 | 8886788914 | Answered | | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 20:42:26 | 0:06 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 20:42:36 | 0:06 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 2 | 470 |
| 3/1/2011 | 20:42:43 | 0:06 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 470 | | 3 | 470 |
| 3/1/2011 | 20:42:53 | 0:05 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 20:43:03 | 0:09 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 20:43:22 | 0:06 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 20:43:32 | 0:06 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 470 | | 3 | 470 |
| 3/1/2011 | 20:43:42 | 0:15 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 470 | | 4 | 208 |
| 3/1/2011 | 20:44:08 | 0:05 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 20:44:15 | 0:07 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 470 | | 3 | 470 |
| 3/1/2011 | 20:44:43 | 0:29 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 3 | 470 |
| 3/1/2011 | 20:45:32 | 0:06 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 20:45:56 | 0:23 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 2 | 470 | | 2 | 470 |
| 3/1/2011 | 20:46:49 | 0:13 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |

111 of 195

Records for Target Number: 3134126845

metroPCS® Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2011 | 20:49:48 | 0:19 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 470 | | 3 | 470 |
| 3/1/2011 | 20:50:48 | 0:32 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 20:56:47 | 1:14 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 20:59:48 | 0:22 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 21:00:13 | 0:35 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 21:00:54 | 0:42 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 21:02:03 | 0:38 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 21:06:59 | 0:20 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 21:08:10 | 0:14 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 6 | 188 | | 3 | 188 |
| 3/1/2011 | 21:11:40 | 3:04 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 6 | 188 | | 3 | 188 |
| 3/1/2011 | 21:13:25 | 0:05 | Outgoing Call | 3137421449 | 3137421449 | Answered | Call Waiting | | Detroit1 | 2 | 173 | | 4 | 173 |
| 3/1/2011 | 21:15:17 | 3:45 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 173 | | 4 | 173 |
| 3/1/2011 | 21:35:59 | 0:05 | Incoming Call | 7113134126845 | 3138281505 | Answered | Call FWD - No Reply | 3139269493 | Detroit1 | 6 | 172 | | 6 | 172 |
| 3/1/2011 | 21:52:23 | 14:20 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 2 | 151 | | 4 | 151 |
| 3/1/2011 | 22:07:20 | 0:26 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 2 | 93 | | 3 | 93 |
| 3/1/2011 | 22:07:51 | 0:32 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 2 | 101 | | 3 | 101 |
| 3/1/2011 | 22:10:41 | 0:41 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 2 | 93 | | 2 | 93 |
| 3/1/2011 | 22:11:30 | 0:05 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 93 | | 2 | 93 |
| 3/1/2011 | 22:11:48 | 0:30 | Incoming Call | 3137421449 | 3137421449 | Answered | None | 3137421449 | Detroit1 | 2 | 93 | | 3 | 93 |
| 3/1/2011 | 22:24:20 | 0:37 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 101 | | 3 | 101 |
| 3/1/2011 | 23:22:55 | 1:51 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 3 | 101 | | 3 | 101 |
| 3/1/2011 | 23:51:32 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/1/2011 | 23:54:39 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/1/2011 | 23:55:46 | 0:15 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/2/2011 | 00:00:14 | 0:33 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | | 1 | 445 |
| 3/2/2011 | 00:41:35 | 6:11 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3137421449 | Detroit1 | 5 | 401 | | 5 | 208 |
| 3/2/2011 | 00:52:52 | 2:51 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 401 | | 4 | 208 |
| 3/2/2011 | 00:58:37 | 0:43 | Incoming Call | 3137421449 | 3137421449 | Answered | None | 3137421449 | Detroit1 | 2 | 208 | | 4 | 208 |
| 3/2/2011 | 00:59:32 | 2:48 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/2/2011 | 01:03:19 | 0:18 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 208 | | 2 | 470 |
| 3/2/2011 | 01:12:12 | 0:16 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3137421449 | Detroit1 | 3 | 208 | | 3 | 470 |
| 3/2/2011 | 01:13:31 | 2:12 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 470 | | 3 | 470 |
| 3/2/2011 | 05:40:48 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/2/2011 | 05:41:53 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/2/2011 | 05:42:34 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/2/2011 | 05:43:15 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/2/2011 | 07:44:02 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/2/2011 | 08:18:51 | 1:00 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 3 | 470 | | 4 | 208 |
| 3/2/2011 | 10:18:14 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/2/2011 | 10:23:57 | 14:03 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | | Detroit1 | 2 | 470 | | 3 | 470 |
| 3/2/2011 | 10:52:26 | 1:48 | Outgoing Call | 3136220715 | 3136220715 | Answered | | | Detroit1 | 2 | 465 | | 1 | 188 |

**Page 176 of 667**



**metroPCS®** — Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Call | Dialed Number | Data Number | Status | Special Features | CallerID | Begin Switch | Begin Tower | Begin Sector | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2011 | 10:54:26 | 0:18 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 1 | 188 | Detroit1 | 1 | 188 |
| 3/2/2011 | 10:59:32 | 0:31 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | 3137421449 | Detroit1 | 1 | 188 | Detroit1 | 1 | 188 |
| 3/2/2011 | 11:02:38 | 0:34 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 2 | 465 | Detroit1 | 2 | 465 |
| 3/2/2011 | 11:11:02 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Nr. Reply | 3134592531 | Detroit1 | 4 | 188 | Detroit1 | 4 | 188 |
| 3/2/2011 | 11:12:36 | 1:26 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 465 | Detroit1 | 5 | 208 |
| 3/2/2011 | 11:21:17 | 0:38 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/2/2011 | 11:22:16 | 0:33 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/2/2011 | 11:29:27 | 0:22 | Outgoing Call | 3434000 | 3133434000 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 3 | 470 |
| 3/2/2011 | 11:31:45 | 1:18 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 470 | Detroit1 | 3 | 470 |
| 3/2/2011 | 11:35:52 | 1:38 | Outgoing Call | 3434000 | 3133434000 | Answered | None | 3137421449 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/2/2011 | 11:40:33 | 0:34 | Outgoing Call | 3134633330 | 3134633330 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/2/2011 | 11:49:28 | 0:05 | Outgoing Call | 5798507 | 3135798507 | Answered | None | | Detroit1 | 2 | 470 | Detroit1 | 2 | 470 |
| 3/2/2011 | 12:00:40 | 6:03 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/2/2011 | 12:02:45 | 3:51 | Incoming Call | 3134126845 | | Answered | None | 3138281505 | Detroit1 | 2 | 208 | Detroit1 | 6 | 172 |
| 3/2/2011 | 12:08:15 | 0:19 | Incoming Call | 3137421449 | 3137421449 | Answered | Call Waiting | 3302339490 | Detroit1 | 4 | 465 | Detroit1 | 6 | 172 |
| 3/2/2011 | 12:13:00 | 0:45 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 6 | 172 | Detroit1 | 4 | 173 |
| 3/2/2011 | 12:13:02 | 0:42 | Incoming Call | 7344442047 | 7344442047 | Answered | Outside Home Switch | | Detroit2 | | | Detroit2 | | |
| 3/2/2011 | 12:16:08 | 0:31 | Outgoing Call | 3138281505 | 3138281505 | Answered | Outside Home Switch | 3136220715 | Detroit1 | 4 | 188 | Detroit1 | 4 | 188 |
| 3/2/2011 | 12:22:49 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 1 | 414 | Detroit1 | 1 | 414 |
| 3/2/2011 | 12:41:48 | 0:52 | Outgoing Call | 7344442356 | 7344442356 | Answered | Outside Home Switch | 3134718443 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/2/2011 | 12:41:50 | 0:49 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit1 | | | Detroit1 | | |
| 3/2/2011 | 12:51:03 | 0:14 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3137780017 | Detroit1 | 5 | 164 | Detroit1 | 5 | 164 |
| 3/2/2011 | 13:01:47 | 0:42 | Outgoing Call | 7344442645 | 7344442645 | Answered | Outside Home Switch | | Detroit1 | 5 | 164 | Detroit1 | 5 | 164 |
| 3/2/2011 | 13:01:48 | 0:40 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | Detroit2 | | |
| 3/2/2011 | 13:19:18 | 0:37 | Outgoing Call | 3139158837 | 3139158837 | Answered | Outside Home Switch | 3136220715 | Detroit1 | 2 | 173 | Detroit1 | 2 | 173 |
| 3/2/2011 | 13:19:58 | 0:36 | Outgoing Call | 3139158837 | 3139158837 | Answered | None | | Detroit1 | 5 | 193 | Detroit1 | 5 | 193 |
| 3/2/2011 | 13:20:41 | 1:54 | Outgoing Call | 3139158837 | 3139158837 | Answered | None | | Detroit1 | 5 | 193 | Detroit1 | 5 | 193 |
| 3/2/2011 | 13:23:09 | 0:27 | Outgoing Call | 3139158837 | 3139158837 | Answered | None | | Detroit1 | 5 | 193 | Detroit1 | 5 | 193 |
| 3/2/2011 | 13:23:17 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | 4 | 382 | Detroit1 | 4 | 382 |
| 3/2/2011 | 13:23:27 | 1:32 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | Detroit2 | | |
| 3/2/2011 | 13:23:29 | 1:33 | Outgoing Call | 7344442657 | 7344442657 | Answered | Outside Home Switch | | Detroit1 | 4 | 382 | Detroit1 | 6 | 414 |
| 3/2/2011 | 13:29:23 | 0:30 | Outgoing Call | 7344442170 | 7344442170 | Answered | Outside Home Switch | | Detroit2 | | | Detroit2 | | |
| 3/2/2011 | 13:29:26 | 0:25 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit1 | | | Detroit1 | | |
| 3/2/2011 | 13:31:44 | 2:37 | Incoming Call | | 3134126845 | Answered | None | 3139158837 | Detroit1 | 4 | 382 | Detroit1 | 6 | 414 |
| 3/2/2011 | 13:47:00 | 0:21 | Outgoing Call | 7344442421 | 7344442421 | Answered | None | 3139158837 | Detroit1 | 1 | 414 | Detroit1 | 4 | 414 |
| 3/2/2011 | 13:47:02 | 0:17 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | Detroit2 | | |
| 3/2/2011 | 14:12:34 | 1:55 | Incoming Call | 3139637114 | 3139637114 | Answered | Outside Home Switch | 3136220715 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/2/2011 | 14:14:56 | 6:53 | Outgoing Call | 7344442067 | 7344442067 | Answered | Outside Home Switch | 5868542262 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/2/2011 | 14:27:19 | 0:43 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | Detroit2 | | |
| 3/2/2011 | 14:27:21 | 0:39 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 3 | 164 |
| 3/2/2011 | 14:32:43 | 1:49 | Outgoing Call | 9376726428 | 9376726428 | Answered | Outside Home Switch | 3136220715 | Detroit1 | 1 | 117 | Detroit1 | 3 | 111 |
| 3/2/2011 | | | Outgoing Call | | | Answered | | | Detroit1 | 1 | 486 | Detroit1 | 2 | 117 |

113 of 195

metroPCS®
Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 – 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg. Switch | Beg. Sector | Beg. Tower | End. Switch | End. Sector | End. Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2011 | 14:38:42 | 0:54 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 151 | | 3 | 445 |
| 3/2/2011 | 14:39:50 | 0:25 | Outgoing Call | 3138620715 | 3136220715 | Answered | | | Detroit1 | 3 | 164 | | 5 | 164 |
| 3/2/2011 | 15:14:36 | 0:59 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/2/2011 | 15:22:00 | 0:39 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/2/2011 | 15:52:58 | 0:48 | Outgoing Call | 2487553497 | 2487553497 | Answered | | | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/2/2011 | 16:14:35 | 7:15 | Outgoing Call | 7344442456 | 7344442456 | Answered | Outside Home Switch | | Detroit2 | 6 | 469 | | 6 | 469 |
| 3/2/2011 | 16:14:37 | 7:10 | Incoming Call | 7344442456 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 1 | 445 | | 4 | 151 |
| 3/2/2011 | 16:20:11 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 445 | | 4 | 151 |
| 3/2/2011 | 16:29:23 | 0:32 | Incoming Call | | 3134126845 | Answered | None | 5868542262 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/2/2011 | 16:30:38 | 0:28 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135371683 | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/2/2011 | 16:33:49 | 0:36 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 3 | 438 | | 3 | 438 |
| 3/2/2011 | 16:37:14 | 0:50 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 438 | | 3 | 438 |
| 3/2/2011 | 16:37:14 | 0:49 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 3 | 438 | | 3 | 438 |
| 3/2/2011 | 16:41:44 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137780017 | Detroit1 | 3 | 438 | | 3 | 438 |
| 3/2/2011 | 16:51:30 | 0:40 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 438 | | 2 | 438 |
| 3/2/2011 | 17:11:53 | 1:41 | Incoming Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 5 | 445 | | 5 | 445 |
| 3/2/2011 | 17:20:58 | 0:13 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/2/2011 | 17:23:34 | 0:50 | Outgoing Call | 7344442756 | 7344442756 | Answered | Outside Home Switch | | Detroit2 | 5 | 401 | | 5 | 401 |
| 3/2/2011 | 17:23:37 | 0:45 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 4 | 445 | | 4 | 445 |
| 3/2/2011 | 17:55:09 | 0:31 | Incoming Call | | 3134126845 | Answered | None | 3136220715 | Detroit1 | 1 | 151 | | 1 | 151 |
| 3/2/2011 | 18:32:19 | 0:35 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/2/2011 | 19:06:03 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542446 | Detroit1 | 3 | 401 | | 3 | 401 |
| 3/2/2011 | 19:06:08 | 0:13 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 2 | 401 | | 2 | 401 |
| 3/2/2011 | 19:59:17 | 0:20 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/2/2011 | 20:04:10 | 0:49 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 5 | 173 | | 5 | 173 |
| 3/2/2011 | 20:05:29 | 0:35 | Outgoing Call | 2482772088 | 2482772088 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/2/2011 | 20:06:09 | 0:42 | Outgoing Call | 2486592168 | 2486592168 | Answered | None | | Detroit1 | 3 | 470 | | 3 | 470 |
| 3/2/2011 | 20:06:46 | 0:35 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/2/2011 | 20:06:57 | 0:34 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/2/2011 | 20:07:36 | 29:13 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | 5 | 173 | | 5 | 173 |
| 3/2/2011 | 20:38:20 | 0:32 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134633300 | Detroit1 | 3 | 470 | | 3 | 470 |
| 3/2/2011 | 20:39:49 | 0:49 | Outgoing Call | 2486592168 | 2486592168 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/2/2011 | 20:40:47 | 0:36 | Outgoing Call | 2482772088 | 2482772088 | Answered | None | | Detroit1 | 2 | 208 | | 2 | 208 |
| 3/2/2011 | 20:41:27 | 0:47 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 465 | | 1 | 465 |
| 3/2/2011 | 20:41:30 | 0:45 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/2/2011 | 20:42:19 | 5:03 | Outgoing Call | 2516750435 | 2516750435 | Answered | None | | Detroit1 | 2 | 470 | | 3 | 470 |
| 3/2/2011 | 20:51:14 | 0:35 | Outgoing Call | 2482772088 | 2482772088 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/2/2011 | 20:58:58 | 1:26 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 2 | 208 | | 5 | 208 |
| 3/2/2011 | 21:01:06 | 3:04 | Outgoing Call | 3302339490 | 3302339490 | Answered | None | | Detroit1 | 1 | 465 | | 3 | 188 |
| 3/2/2011 | 21:12:06 | 0:23 | Incoming Call | | 3134126845 | Answered | None | 3137780017 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/2/2011 | 21:17:43 | 0:33 | Outgoing Call | 2482772088 | 2482772088 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |

Records for Target Number: 3134126845

**metroPCS® Call Details**

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2011 | 21:18:24 | 0:40 | Outgoing Call | 2486592168 | 2486592168 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 2 | 401 |
| 3/2/2011 | 21:30:24 | 0:43 | Incoming Call | | 3134126845 | Answered | | 3137780017 | Detroit1 | 5 | 173 | Detroit1 | 4 | 173 |
| 3/2/2011 | 21:30:34 | 4:30 | Incoming Call | | 3134126845 | Answered | Call Waiting | 2486592168 | Detroit1 | 2 | 173 | Detroit1 | 3 | 465 |
| 3/2/2011 | 21:48:29 | 1:42 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 2 | 198 | Detroit1 | 5 | 198 |
| 3/2/2011 | 21:54:07 | 0:18 | Outgoing Call | | | Answered | | 2486592168 | Detroit1 | 5 | 198 | Detroit1 | 5 | 198 |
| 3/2/2011 | 21:57:07 | 0:35 | Incoming Call | | 3134126845 | Answered | | 2486592168 | Detroit1 | 5 | 198 | Detroit1 | 5 | 198 |
| 3/2/2011 | 22:04:47 | 1:01 | Outgoing Call | 2486592168 | 2486592168 | Answered | None | 3138281505 | Detroit1 | 2 | 198 | Detroit1 | 5 | 154 |
| 3/2/2011 | 22:07:01 | 0:19 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 6 | 154 | Detroit1 | 5 | 154 |
| 3/2/2011 | 22:08:24 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 3 | 401 | Detroit1 | 3 | 401 |
| 3/2/2011 | 22:18:31 | 1:49 | Outgoing Call | 3138281505 | 3138281505 | Answered | | 2486592168 | Detroit1 | 3 | 401 | Detroit1 | 4 | 151 |
| 3/2/2011 | 22:23:36 | 8:10 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 1 | 188 |
| 3/2/2011 | 22:40:50 | 0:17 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 1 | 173 | Detroit1 | 6 | 173 |
| 3/2/2011 | 22:44:41 | 0:40 | Incoming Call | | 3134126845 | Answered | | 3138281505 | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 3/2/2011 | 22:45:53 | 0:21 | Incoming Call | 5798507 | 3135798507 | Answered | | 3135798507 | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 3/2/2011 | 22:57:32 | 0:02 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 3/2/2011 | 22:58:31 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 3/2/2011 | 22:58:54 | 1:28 | Outgoing Call | 3302339490 | 3302339490 | Answered | | 3138281505 | Detroit1 | 6 | 173 | Detroit1 | 6 | 173 |
| 3/2/2011 | 23:02:40 | 0:37 | Incoming Call | | 3134126845 | Answered | | 3137985507 | Detroit1 | 6 | 173 | Detroit1 | 1 | 173 |
| 3/3/2011 | 01:16:58 | 1:01 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 188 | Detroit1 | 1 | 188 |
| 3/3/2011 | 05:39:03 | 2:05 | Outgoing Call | 3302339490 | 3302339490 | Answered | | 3302339490 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/3/2011 | 08:12:32 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | Detroit2 | | | Detroit1 | 4 | 208 |
| 3/3/2011 | 08:24:58 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/3/2011 | 08:41:37 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | | | | | |
| 3/3/2011 | 08:49:49 | 0:57 | Incoming Call | 3138281505 | 3138281505 | Answered | | 2486592168 | Detroit1 | | | | | |
| 3/3/2011 | 08:50:52 | 1:36 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/3/2011 | 08:50:54 | 1:35 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/3/2011 | 08:52:36 | 0:43 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | | |
| 3/3/2011 | 08:53:24 | 0:36 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/3/2011 | 08:55:41 | 0:22 | Outgoing Call | 3302339490 | 3302339490 | Answered | | | Detroit1 | 2 | 470 | Detroit1 | 3 | 470 |
| 3/3/2011 | 09:38:36 | 0:35 | Outgoing Call | 3302339490 | 3302339490 | Answered | | 2486592168 | Detroit1 | 2 | 470 | Detroit1 | 3 | 470 |
| 3/3/2011 | 10:24:52 | 0:55 | Outgoing Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 2 | 470 | Detroit1 | 4 | 208 |
| 3/3/2011 | 10:26:16 | 0:32 | Incoming Call | | 3134126845 | Answered | | 3138281505 | Detroit1 | 1 | 188 | Detroit1 | 1 | 188 |
| 3/3/2011 | 10:33:28 | 0:36 | Outgoing Call | 3302339490 | 3302339490 | Answered | | 5685442262 | Detroit1 | 3 | 188 | Detroit1 | 5 | 173 |
| 3/3/2011 | 10:43:20 | 0:33 | Outgoing Call | 3302339490 | 3302339490 | Answered | | | Detroit1 | 2 | 188 | Detroit1 | 4 | 188 |
| 3/3/2011 | 10:56:53 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5685442262 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/3/2011 | 10:56:53 | 0:36 | Incoming Call | | 3134126845 | Answered | | 3137421449 | Detroit1 | | | | | |
| 3/3/2011 | 10:57:53 | 1:33 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 2 | 470 |
| 3/3/2011 | 11:21:45 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 4 | 208 | Detroit1 | 3 | 208 |
| 3/3/2011 | 12:07:04 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 4 | 208 | Detroit1 | 2 | 470 |
| 3/3/2011 | 12:17:10 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 208 | Detroit1 | 2 | 470 |



Records for Target Number 3134126845

**metroPCS® Call Details**

Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | CallerID | Special Features | Status | Beg. Switch | Beg. Sector | Beg. Tower | End. Sector | End. Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2011 | 12:24:27 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | 3137428170 | Call FWD - No Reply | Answered | Detroit1 | 4 | 208 | 4 | 208 |
| 3/3/2011 | 12:25:20 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | 2486592168 | Call FWD - No Reply | Answered | Detroit1 | 4 | 470 | 2 | 470 |
| 3/3/2011 | 12:33:13 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | 2486592168 | Call FWD - No Reply | Answered | Detroit1 | 3 | 470 | 2 | 470 |
| 3/3/2011 | 12:39:00 | 1:25 | Incoming Call | 7113134126845 | 3134126845 | 2486592168 | Call FWD - No Reply | Answered | Detroit1 | 4 | 208 | 4 | 208 |
| 3/3/2011 | 12:41:14 | 0:35 | Outgoing Call | 3302339490 | 3302339490 | | | Answered | Detroit1 | 4 | 208 | 4 | 208 |
| 3/3/2011 | 12:42:01 | 0:07 | Outgoing Call | 3139326611 | 3139326611 | | | Answered | Detroit1 | 3 | 208 | 4 | 208 |
| 3/3/2011 | 12:42:11 | 0:28 | Outgoing Call | 3139326611 | 3139326611 | | | Answered | Detroit1 | 3 | 470 | 3 | 470 |
| 3/3/2011 | 12:42:43 | 0:28 | Outgoing Call | 3134126845 | 3134126845 | | | Answered | Detroit1 | 3 | 208 | 4 | 208 |
| 3/3/2011 | 12:42:44 | 0:27 | Incoming Call | 7113134126845 | 3134126845 | | None | Answered | Detroit1 | 3 | 470 | 2 | 470 |
| 3/3/2011 | 12:43:23 | 0:06 | Outgoing Call | 3139326611 | 3139326611 | | Call FWD - Busy | Answered | Detroit1 | 4 | 208 | 4 | 208 |
| 3/3/2011 | 12:43:33 | 0:06 | Outgoing Call | 3139326611 | 3139326611 | | | Answered | Detroit1 | 2 | 470 | 2 | 470 |
| 3/3/2011 | 12:43:43 | 0:08 | Outgoing Call | 3139326611 | 3139326611 | | | Answered | Detroit1 | 4 | 208 | 4 | 208 |
| 3/3/2011 | 12:54:04 | 0:08 | Outgoing Call | 3139326611 | 3139326611 | | | Answered | Detroit1 | 2 | 470 | 2 | 470 |
| 3/3/2011 | 13:01:44 | 0:05 | Outgoing Call | 3139326611 | 3139326611 | | | Answered | Detroit1 | 2 | 208 | 4 | 208 |
| 3/3/2011 | 13:12:55 | 0:06 | Outgoing Call | 3302339490 | 3302339490 | | | Answered | Detroit1 | 4 | 208 | 4 | 208 |
| 3/3/2011 | 13:13:29 | 0:36 | Outgoing Call | 3134126845 | 3134126845 | 3134126845 | | Answered | Detroit1 | 4 | 208 | 4 | 208 |
| 3/3/2011 | 13:14:38 | 1:50 | Incoming Call | 3434000 | 3134126845 | | | Answered | Detroit1 | 2 | 470 | 2 | 470 |
| 3/3/2011 | 13:16:33 | 7:13 | Outgoing Call | 3134434000 | 3134126845 | | | Answered | Detroit1 | 2 | 470 | 2 | 470 |
| 3/3/2011 | 13:26:26 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | 3134126845 | | Answered | Detroit1 | 4 | 208 | 3 | 470 |
| 3/3/2011 | 14:41:53 | 1:48 | Incoming Call | 7113134126845 | 3134126845 | | Call FWD - No Reply | Answered | Detroit1 | 1 | 173 | 5 | 173 |
| 3/3/2011 | 14:48:00 | 6:21 | Outgoing Call | 7344442710 | 7344442710 | | Outside Home Switch | Answered | Detroit1 | 5 | 173 | 5 | 173 |
| 3/3/2011 | 14:48:05 | 6:17 | Incoming Call | 3134126845 | 3134126845 | | Outside Home Switch | Answered | Detroit2 | 1 | 401 | 1 | 445 |
| 3/3/2011 | 15:01:50 | 0:56 | Outgoing Call | 3302339490 | 3302339490 | 3139326611 | | Answered | Detroit1 | 5 | 173 | 5 | 173 |
| 3/3/2011 | 15:02:57 | 0:23 | Outgoing Call | 2486592168 | 2486592168 | 3136539780 | | Answered | Detroit1 | 1 | 445 | 1 | 445 |
| 3/3/2011 | 15:06:10 | 0:23 | Incoming Call | 3134126845 | 3134126845 | 5864155815 | None | Answered | Detroit1 | 4 | 151 | 4 | 151 |
| 3/3/2011 | 15:07:48 | 0:18 | Outgoing Call | 3137185088 | 3137185088 | 3139326611 | None | Answered | Detroit1 | 4 | 445 | 4 | 445 |
| 3/3/2011 | 15:55:58 | 0:46 | Outgoing Call | 3138281505 | 3138281505 | | None | Answered | Detroit1 | 4 | 151 | 4 | 151 |
| 3/3/2011 | 15:57:10 | 1:18 | Outgoing Call | 3137185088 | 3137185088 | | None | Answered | Detroit1 | 4 | 148 | 5 | 401 |
| 3/3/2011 | 16:07:01 | 2:13 | Incoming Call | 3137185088 | 3137185088 | 3137185088 | None | Answered | Detroit1 | 6 | 148 | 5 | 148 |
| 3/3/2011 | 16:15:29 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | 3138281505 | Call FWD - No Reply | Answered | Detroit1 | 1 | 148 | 5 | 164 |
| 3/3/2011 | 16:16:09 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | 3023339490 | Call FWD - No Reply | Answered | Detroit1 | 1 | 148 | 1 | 148 |
| 3/3/2011 | 16:17:00 | 1:56 | Incoming Call | 3137185088 | 3134126845 | 3023339490 | None | Answered | Detroit1 | 1 | 151 | 1 | 148 |
| 3/3/2011 | 16:42:41 | 0:13 | Outgoing Call | 5868542262 | 5868542262 | | | Answered | Detroit1 | 1 | 164 | 1 | 151 |
| 3/3/2011 | 17:15:30 | 0:42 | Outgoing Call | 3137185088 | 3137185088 | | None | Answered | Detroit1 | 4 | 173 | 4 | 164 |
| 3/3/2011 | 17:35:31 | 0:05 | Outgoing Call | 3137185088 | 3137185088 | | None | Answered | Detroit1 | 6 | 164 | 6 | 173 |
| 3/3/2011 | 17:35:43 | 0:25 | Outgoing Call | 3137185088 | 3137185088 | | None | Answered | Detroit1 | 6 | 173 | 1 | 173 |
| 3/3/2011 | 17:39:27 | 0:40 | Outgoing Call | 3134592531 | 3134592531 | | None | Answered | Detroit1 | 1 | 173 | 6 | 173 |
| 3/3/2011 | 17:40:01 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | | Call FWD - Busy | Answered | Detroit1 | 6 | 173 | | |
| 3/3/2011 | 17:40:11 | 0:44 | Incoming Call | 7113134126845 | 3134592531 | 3132726552 | None | Answered | Detroit1 | | | | |
| 3/3/2011 | 17:40:32 | 0:22 | Incoming Call | 7113134126845 | 3134126845 | | Call FWD - Busy | Answered | Detroit1 | 6 | 173 | 6 | 173 |
| 3/3/2011 | 17:41:06 | 1:43 | Outgoing Call | 3134126845 | 3134126845 | 3132726552 | None | Answered | Detroit1 | 6 | 173 | 6 | 173 |

Records for Target Number: 3134126845

**metroPCS** Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Call Switch | Beginning Call Sector | Beginning Call Tower | Ending Call Switch | Ending Call Sector | Ending Call Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2011 | 17:41:08 | 1:42 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 6 | 173 | | 6 | 173 |
| 3/3/2011 | 17:41:33 | 1:36 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3132726552 | Detroit1 | 6 | 173 | | 1 | 173 |
| 3/3/2011 | 17:53:03 | 0:35 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 173 | | 1 | 173 |
| 3/3/2011 | 17:57:30 | 1:47 | Outgoing Call | 3139158837 | 3139158837 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/3/2011 | 18:06:06 | 1:56 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 5175746056 | Detroit1 | 5 | 500 | | 5 | 500 |
| 3/3/2011 | 18:39:20 | 0:02 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3132209368 | Detroit1 | 3 | 178 | | 3 | 178 |
| 3/3/2011 | 19:09:34 | 0:39 | Incoming Call | 3137185088 | 3137185088 | Answered | None | 3137780017 | Detroit1 | 2 | 178 | | 5 | 178 |
| 3/3/2011 | 19:12:26 | 0:42 | Outgoing Call | 3137429987 | 3137429987 | Answered | None | | Detroit1 | 2 | 147 | | 4 | 150 |
| 3/3/2011 | 19:26:41 | 0:47 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 117 | | | |
| 3/3/2011 | 19:36:42 | 1:06 | Incoming Call | | 3134126845 | Answered | None | 3137429987 | Detroit1 | 1 | 131 | | | |
| 3/3/2011 | 19:39:02 | 0:46 | Outgoing Call | 9748403 | 3139748409 | Answered | None | | Detroit1 | 1 | 155 | | | |
| 3/3/2011 | 19:54:01 | 1:21 | Incoming Call | | 3134126845 | Answered | None | 3139748409 | Detroit1 | 2 | 155 | | | |
| 3/3/2011 | 20:07:57 | 0:34 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 526 | | | |
| 3/3/2011 | 20:08:35 | 0:56 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 2 | 526 | | | |
| 3/3/2011 | 20:11:39 | 0:35 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | | 174 | | | |
| 3/3/2011 | 20:13:37 | 0:35 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 408 | | | |
| 3/3/2011 | 21:17:47 | 1:29 | Incoming Call | 3137421449 | 3137421449 | Answered | None | 3137421449 | Detroit1 | | 408 | | 3 | 408 |
| 3/3/2011 | 21:03:03 | 0:49 | Outgoing Call | 8103362576 | 8103362576 | Answered | Outside Home Switch | | Detroit1 | 1 | 182 | | 5 | 382 |
| 3/3/2011 | 21:03:07 | 0:41 | Incoming Call | 8103362576 | 8103362576 | Answered | Outside Home Switch | 3137421449 | Detroit1 | | | | | |
| 3/3/2011 | 21:15:59 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134718443 | Detroit2 | | | | | |
| 3/3/2011 | 22:07:36 | 1:51 | Incoming Call | 5175888822 | 5175888822 | Answered | Outside Home Switch | 3136539780 | Detroit1 | | 33 | | 4 | 927 |
| 3/3/2011 | 22:07:40 | 1:48 | Outgoing Call | 5175888822 | 5175888822 | Answered | None (J) | | Detroit1 | | | | | |
| 3/3/2011 | 22:11:44 | 9:35 | Outgoing Call | 5175888864 | 5175888864 | Answered | Outside Home Switch | 3134126845 | 04126 | | | | | |
| 3/3/2011 | 22:11:51 | 9:28 | Outgoing Call | 3134126845 | 3134126845 | Answered | None (J) | | Detroit1 | | | | | |
| 3/3/2011 | 22:23:14 | 1:44 | Outgoing Call | 5175888789 | 5175888789 | Answered | Outside Home Switch | 3134126845 | 04126 | | | | | |
| 3/3/2011 | 22:27:13 | 1:41 | | 3134126845 | 3134126845 | Answered | None (J) | | Detroit1 | | | | | |
| 3/3/2011 | 22:36:34 | 3:54 | Outgoing Call | 5175888633 | 5175888633 | Answered | Outside Home Switch | 3134126845 | 04126 | | | | | |
| 3/3/2011 | 22:36:41 | 3:48 | | 3134126845 | 3134126845 | Answered | None (J) | | Detroit1 | | | | | |
| 3/4/2011 | 00:45:33 | 0:20 | | 3134126845 | 3134126845 | Answered | None (J) | 3134126845 | 04126 | | | | | |
| 3/4/2011 | 00:45:34 | 0:20 | | 2168329872 | 2168329872 | Answered | Outside Home Switch | 3134126845 | 04396 | | | | | |
| 3/4/2011 | 01:09:23 | 0:52 | | 2168329913 | 2168329913 | Answered | None (J) | | Detroit1 | | | | | |
| 3/4/2011 | 01:09:26 | 0:52 | Outgoing Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3134126845 | 04396 | | | | | |
| 3/4/2011 | 01:17:34 | 1:23 | | 2168329913 | 2168329913 | Answered | None (J) | | Detroit1 | | | | | |
| 3/4/2011 | 01:17:35 | 1:23 | | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3134126845 | 04396 | | | | | |
| 3/4/2011 | 01:31:03 | 0:28 | Outgoing Call | 2168329955 | 2168329955 | Answered | None (J) | | Detroit1 | | | | | |
| 3/4/2011 | 01:31:05 | 0:29 | Outgoing Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3134126845 | 04396 | | | | | |
| 3/4/2011 | 01:34:56 | 3:20 | | 2168329903 | 2168329903 | Answered | None (J) | | Detroit1 | | | | | |
| 3/4/2011 | 01:34:59 | 3:19 | Outgoing Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3134126845 | 04396 | | | | | |
| 3/4/2011 | 01:38:24 | 5:36 | | 2168329957 | 2168329957 | Answered | None (J) | | Detroit1 | | | | | |
| 3/4/2011 | 01:38:25 | 5:36 | Outgoing Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3134126845 | 04396 | | | | | |
| 3/4/2011 | 01:51:41 | 0:55 | Outgoing Call | 2168329813 | 2168329813 | Answered | Outside Home Switch | | Detroit1 | | | | | |

**metroPCS®**

**Call Details**

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Other Number | Status | Special Features | Call ID | Beg. Switch | Beg. Sector/Tower |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2011 | 01:51:41 | 0:54 | | 3134128645 | 3134126845 | Answered | None (J) | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 03:04:08 | 0:04 | Incoming Call | 7113134128645 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | | Detroit1 |
| 3/4/2011 | 08:04:46 | 1:05 | Outgoing Call | 2163329949 | 2168329949 | Answered | Outside Home Switch | | | Detroit1 |
| 3/4/2011 | 08:04:52 | 1:05 | | 3134126845 | 3134126845 | Answered | None (J) | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 08:06:10 | 3:49 | Outgoing Call | 2168329968 | 2168329968 | Answered | Outside Home Switch | | | Detroit1 |
| 3/4/2011 | 08:06:15 | 3:50 | | 3134126845 | 3134126845 | Answered | None (J) | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 09:03:46 | 0:27 | Outgoing Call | 2168329837 | 2168329837 | Answered | Outside Home Switch | | | Detroit1 |
| 3/4/2011 | 09:03:51 | 0:27 | | 3134126845 | 3134126845 | Answered | None (J) | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 11:03:34 | 0:53 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8669416003 | | Detroit1 |
| 3/4/2011 | 11:13:33 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | | Detroit1 |
| 3/4/2011 | 11:14:00 | 0:57 | Incoming Call | 2486592168 | 2486592168 | Answered | None | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 11:49:42 | 0:09 | Incoming Call | 3135798507 | 3135798507 | Answered | None | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 11:50:03 | 6:44 | Incoming Call | 3135798507 | 3135798507 | Answered | None | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 12:01:22 | 0:37 | Outgoing Call | 2168329995 | 2168329995 | Answered | Outside Home Switch | | | Detroit1 |
| 3/4/2011 | 12:01:27 | 0:37 | | 3134126845 | 3134126845 | Answered | None (J) | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 12:02:27 | 0:18 | Outgoing Call | 2168328819 | 2168328819 | Answered | Outside Home Switch | | | Detroit1 |
| 3/4/2011 | 12:02:32 | 0:17 | | 3134126845 | 3134126845 | Answered | None (J) | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 14:01:59 | 0:26 | Outgoing Call | 2168329925 | 2168329925 | Answered | Outside Home Switch | | | Detroit1 |
| 3/4/2011 | 14:02:03 | 0:25 | | 3134126845 | 3134126845 | Answered | None (J) | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 14:02:51 | 1:11 | Incoming Call | 3134548021 | 3134548021 | Answered | None | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 14:12:50 | 0:32 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 14:12:51 | 0:29 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137780017 | | Detroit1 |
| 3/4/2011 | 15:20:51 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | | Detroit1 |
| 3/4/2011 | 16:31:40 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | | Detroit1 |
| 3/4/2011 | 16:32:06 | 2:04 | Outgoing Call | 2168329892 | 2168329892 | Answered | Outside Home Switch | | | Detroit1 |
| 3/4/2011 | 16:32:09 | 2:03 | | 3134126845 | 3134126845 | Answered | None (J) | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 16:44:27 | 0:34 | Incoming Call | 5865244440 | 5865244440 | Answered | None | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 17:55:45 | 4:26 | Incoming Call | 2168329834 | 2168329834 | Answered | Outside Home Switch | | | Detroit1 |
| 3/4/2011 | 17:55:48 | 4:26 | | 3134126845 | 3134126845 | Answered | None | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 18:04:49 | 1:29 | Outgoing Call | 2168329850 | 2168329850 | Answered | Outside Home Switch | | | Detroit1 |
| 3/4/2011 | 18:04:52 | 1:28 | | 3134126845 | 3134126845 | Answered | None (J) | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 20:05:08 | 0:48 | Incoming Call | 2486592168 | 2486592168 | Answered | None | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 20:19:54 | 0:18 | Incoming Call | 2486592168 | 2486592168 | Answered | None | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 20:20:22 | 0:56 | Incoming Call | 3135798507 | 3135798507 | Answered | None | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 20:22:14 | 1:02 | Incoming Call | 2486592168 | 2486592168 | Answered | None | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 20:45:53 | 0:56 | Incoming Call | 2486592168 | 2486592168 | Answered | None | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 21:05:44 | 0:42 | Incoming Call | 2486592168 | 2486592168 | Answered | None | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 21:06:37 | 0:42 | Incoming Call | 2486592168 | 2486592168 | Answered | None | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 21:13:05 | 0:42 | Incoming Call | 2486592168 | 2486592168 | Answered | None | 3134126845 | 04396 | Detroit1 |
| 3/4/2011 | 21:27:49 | 0:29 | Incoming Call | 3139326611 | 3139326611 | Answered | None (J) | 3134126845 | 04126 | Detroit1 |
| 3/4/2011 | 21:29:31 | 0:40 | Incoming Call | 2486592168 | 2486592168 | Answered | None (J) | 3134126845 | 04126 | Detroit1 |



Records for Target Number: 3134126845

metroPCS®

Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Begin Switch | Begin Tower | Begin Sector | End Switch | End Tower | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2011 | 21:36:47 | 1:56 | Incoming Call | 3135798507 | 3135798507 | Answered | None (J) | 3134126845 | 04126 | | | | | | |
| 3/4/2011 | 21:40:38 | 0:40 | Incoming Call | 2486592168 | 2486592168 | Answered | None (J) | 3134126845 | 04126 | | | | | | |
| 3/4/2011 | 21:57:30 | 5:58 | Incoming Call | 3137404908 | 3137404908 | Answered | None (J) | 3134126845 | 04126 | | | | | | |
| 3/4/2011 | 22:04:05 | 0:47 | Incoming Call | 3138280541 | 3138280541 | Answered | None (J) | 3134126845 | 04126 | | | | | | |
| 3/4/2011 | 22:06:45 | 0:40 | Incoming Call | 2486592168 | 2486592168 | Answered | None (J) | 3134126845 | 04126 | | | | | | |
| 3/4/2011 | 22:26:30 | 4:14 | Outgoing Call | 8103362402 | 8103362402 | Answered | None (J) | 3134126845 | 04126 | | | | | | |
| 3/4/2011 | 22:26:37 | 4:12 | Outgoing Call | 8103362402 | 3134126845 | Answered | Outside Home Switch | 3302339490 | Detroit1 | 1 | 908 | | 3 | 911 |
| 3/4/2011 | 22:29:56 | 0:02 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3302339490 | Detroit1 | | | | | | |
| 3/4/2011 | 22:31:39 | 2:00 | Outgoing Call | 2486592168 | 2486592168 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 1 | 911 | | 2 | 915 |
| 3/4/2011 | 22:34:29 | 0:25 | Outgoing Call | 8103362091 | 8103362091 | Answered | Outside Home Switch | 2486592168 | Detroit1 | | | | | | |
| 3/4/2011 | 22:34:35 | 0:22 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 2486592168 | Detroit2 | 1 | 915 | | 1 | 915 |
| 3/4/2011 | 22:40:31 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | | | | | | |
| 3/4/2011 | 22:40:41 | 0:49 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | | | | | | |
| 3/4/2011 | 22:40:45 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136220715 | Detroit1 | 4 | 927 | | 3 | 33 |
| 3/4/2011 | 22:48:39 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136220715 | Detroit2 | | | | | | |
| 3/4/2011 | 22:53:00 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136220715 | Detroit2 | | | | | | |
| 3/4/2011 | 22:56:06 | 0:39 | Outgoing Call | 3302339490 | 3302339490 | Answered | | | | | | | | |
| 3/4/2011 | 23:26:15 | 2:19 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 1 | 418 | | 1 | 418 |
| 3/5/2011 | 00:09:38 | 0:10 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 1 | 445 | | 6 | 148 |
| 3/5/2011 | 00:09:52 | 0:06 | Outgoing Call | 3134751007 | 3134751007 | Answered | | | Detroit1 | 3 | 128 | | 3 | 128 |
| 3/5/2011 | 00:10:08 | 1:31 | Outgoing Call | 3125543727 | 3125543727 | Answered | | | Detroit1 | 3 | 543 | | 3 | 543 |
| 3/5/2011 | 00:44:13 | 0:35 | Outgoing Call | 3302339490 | 3302339490 | Answered | | | Detroit1 | 3 | 543 | | 3 | 543 |
| 3/5/2011 | 00:46:41 | 0:34 | Outgoing Call | 3302339490 | 3302339490 | Answered | | | Detroit1 | 3 | 164 | | 4 | 164 |
| 3/5/2011 | 00:53:00 | 0:34 | Outgoing Call | 3302339490 | 3302339490 | Answered | | | Detroit1 | 3 | 168 | | 3 | 168 |
| 3/5/2011 | 01:04:03 | 0:36 | Outgoing Call | 3302339490 | 3302339490 | Answered | | | Detroit1 | 1 | 215 | | 3 | 241 |
| 3/5/2011 | 01:07:32 | 1:06 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 254 | | 2 | 254 |
| 3/5/2011 | 01:28:07 | 0:37 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | 3138281505 | Detroit1 | 3 | 254 | | 1 | 254 |
| 3/5/2011 | 01:31:08 | 0:47 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 254 | | 2 | 287 |
| 3/5/2011 | 01:42:20 | 1:28 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | 3138281505 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 01:43:50 | 0:34 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 2 | 263 | | 3 | 254 |
| 3/5/2011 | 02:01:30 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136220715 | Detroit2 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 02:03:16 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136220715 | Detroit2 | | | | | | |
| 3/5/2011 | 03:37:27 | 1:02 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | | | | | | |
| 3/5/2011 | 06:44:10 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | | | | | | |
| 3/5/2011 | 06:57:41 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 3 | 254 | | 2 | 263 |
| 3/5/2011 | 08:39:20 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137404908 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 08:39:58 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137404908 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 09:32:57 | 1:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3023394490 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 09:35:56 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139537114 | Detroit2 | | | | | | |
| 3/5/2011 | 09:36:08 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139537114 | Detroit2 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 09:36:09 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3023394490 | Detroit1 | 3 | 254 | | 3 | 254 |

**Page 183 of 667**

Records for Target Number: 3134126845

metroPCS® Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2011 | 09:36:41 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3302339490 | Detroit1 | | | | | |
| 3/5/2011 | 09:36:59 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3302339490 | Detroit1 | | | | | |
| 3/5/2011 | 09:37:08 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139537114 | Detroit2 | | | | | |
| 3/5/2011 | 09:37:44 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3302339490 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 09:58:35 | 0:45 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 10:06:41 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 10:13:47 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 10:26:41 | 2:03 | Incoming Call | | 3134126845 | Answered | None | 3137404908 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 10:32:21 | 0:51 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 10:37:30 | 0:36 | Outgoing Call | 5865244440 | 5865244440 | Answered | | | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 10:38:13 | 0:35 | Outgoing Call | 5865244440 | 5865244440 | Answered | | | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 10:38:59 | 2:39 | Outgoing Call | 5865244440 | 5865244440 | Answered | | | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 10:42:30 | 0:05 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 10:42:36 | 0:49 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3138281505 | Detroit1 | | | | | |
| 3/5/2011 | 10:42:40 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3302339490 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 11:06:25 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3138281505 | Detroit1 | | | | | |
| 3/5/2011 | 11:16:31 | 0:30 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | 2486592168 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 11:17:13 | 1:03 | Incoming Call | | 3134126845 | Answered | | 3302339490 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 11:38:39 | 0:29 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 11:42:14 | 0:31 | Incoming Call | | 3134126845 | Answered | | 3302339490 | Detroit1 | 3 | 183 | | 3 | 183 |
| 3/5/2011 | 11:44:02 | 0:42 | Incoming Call | | 3134126845 | Answered | | 3302339490 | Detroit1 | 4 | 164 | | 3 | 183 |
| 3/5/2011 | 11:45:35 | 0:17 | Outgoing Call | 5865244440 | 5865244440 | Answered | | | Detroit1 | 2 | 469 | | 2 | 469 |
| 3/5/2011 | 12:18:57 | 1:49 | Incoming Call | | 3134126845 | Answered | | 3302339490 | Detroit1 | 2 | 469 | | 2 | 469 |
| 3/5/2011 | 13:27:16 | 1:34 | Incoming Call | | 3134126845 | Answered | | 2486592168 | Detroit1 | 3 | 438 | | 3 | 438 |
| 3/5/2011 | 14:04:05 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 1 | 591 | | 3 | 438 |
| 3/5/2011 | 14:08:04 | 0:23 | Outgoing Call | 8280541 | 3138280541 | Answered | None | 5868542262 | Detroit1 | 1 | 591 | | 1 | 591 |
| 3/5/2011 | 14:08:41 | 1:58 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 1 | 155 | | 1 | 155 |
| 3/5/2011 | 14:17:04 | 4:14 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 3 | 514 | | 3 | 514 |
| 3/5/2011 | 14:24:12 | 0:22 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 2 | 174 | | 1 | 464 |
| 3/5/2011 | 14:45:20 | 0:15 | Incoming Call | | 3134126845 | Answered | | 2486592168 | Detroit1 | 2 | 382 | | 2 | 382 |
| 3/5/2011 | 15:00:16 | 2:02 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 6 | 196 | | 6 | 196 |
| 3/5/2011 | 15:08:31 | 16:21 | Incoming Call | | 3134126845 | Answered | None | 3134820166 | Detroit1 | 1 | 196 | | 1 | 196 |
| 3/5/2011 | 15:08:31 | 16:25 | Outgoing Call | 7344442816 | 7344442816 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 3 | 202 | | 1 | 196 |
| 3/5/2011 | 15:28:44 | 1:09 | Outgoing Call | 6946581 | 3136946581 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/5/2011 | 15:29:58 | 1:03 | Outgoing Call | 411 | 411 | Answered | | | Detroit1 | 1 | 196 | | 1 | 196 |
| 3/5/2011 | 15:31:10 | 1:05 | Outgoing Call | 3135276790 | 3135276790 | Answered | None | | Detroit1 | 1 | 196 | | 1 | 196 |
| 3/5/2011 | 15:32:20 | 0:33 | Outgoing Call | 3135276790 | 3135276790 | Answered | | | Detroit1 | 1 | 196 | | 1 | 196 |
| 3/5/2011 | 15:36:19 | 0:42 | Outgoing Call | 7404908 | 3137404908 | Answered | | | Detroit1 | 1 | 196 | | 1 | 196 |
| 3/5/2011 | 15:39:24 | 0:47 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 6 | 196 | | 6 | 196 |
| 3/5/2011 | 16:02:13 | 8:13 | Incoming Call | | 3134126845 | Answered | None | 3137404908 | Detroit1 | 1 | 196 | | 1 | 196 |
| 3/5/2011 | 16:13:30 | 2:52 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 6 | 196 | | 6 | 196 |

Records for Target Number: 3134126845

MetroPCS Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialing Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2011 | 17:00:53 | 0:31 | Outgoing Call | 6169293831 | 6169293831 | Answered | None | | Detroit1 | 2 | 208 | 2 | 208 |
| 3/5/2011 | 17:01:45 | 2:12 | Outgoing Call | 4695474 | 3134695474 | Answered | | | Detroit1 | 5 | 208 | 5 | 208 |
| 3/5/2011 | 17:23:02 | 3:30 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 3 | 193 | 3 | 193 |
| 3/5/2011 | 17:24:38 | 2:44 | Incoming Call | | 3134126845 | Answered | | 2486592168 | Detroit1 | 3 | 193 | 4 | 382 |
| 3/5/2011 | 17:24:57 | 1:00 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit2 | | | 4 | 382 |
| 3/5/2011 | 17:25:07 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | | | 4 | 382 |
| 3/5/2011 | 17:25:24 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | | | | |
| 3/5/2011 | 17:25:42 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | | | | |
| 3/5/2011 | 17:27:59 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | | | | |
| 3/5/2011 | 17:28:32 | 2:29 | Outgoing Call | | 3139326611 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | | | | |
| 3/5/2011 | 17:34:13 | 0:32 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 193 | 4 | 382 |
| 3/5/2011 | 17:34:14 | 0:31 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 382 | 4 | 382 |
| 3/5/2011 | 17:38:07 | 0:38 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | |
| 3/5/2011 | 17:40:36 | 0:04 | Incoming Call | | 3138280541 | Answered | None | | Detroit1 | | | | |
| 3/5/2011 | 17:41:38 | 0:30 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 193 | 6 | 193 |
| 3/5/2011 | 17:41:40 | 0:32 | Outgoing Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 2 | 218 | 2 | 218 |
| 3/5/2011 | 17:49:59 | 1:41 | Outgoing Call | 7344442162 | 7344442162 | Answered | Outside Home Switch | | Detroit1 | 2 | 218 | 2 | 218 |
| 3/5/2011 | 17:50:41 | 0:04 | Outgoing Call | 3434000 | 3133434000 | Answered | | | Detroit2 | | | | |
| 3/5/2011 | 17:53:12 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 1 | 241 | 1 | 270 |
| 3/5/2011 | 18:00:17 | 0:56 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 241 | 1 | 241 |
| 3/5/2011 | 18:01:55 | 1:00 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3302239490 | Detroit1 | 1 | 254 | 1 | 254 |
| 3/5/2011 | 18:09:35 | 0:05 | Incoming Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 254 | 3 | 254 |
| 3/5/2011 | 18:12:23 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5865244440 | Detroit1 | 3 | 254 | 3 | 254 |
| 3/5/2011 | 18:12:26 | 0:24 | Outgoing Call | 7344442507 | 7344442507 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 4 | 263 | 4 | 241 |
| 3/5/2011 | 18:12:27 | 0:21 | Outgoing Call | 7344442507 | 7344442507 | Answered | Outside Home Switch | 3135798507 | Detroit1 | 4 | 263 | 4 | 263 |
| 3/5/2011 | 18:19:31 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | |
| 3/5/2011 | 18:20:48 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 263 | 4 | 263 |
| 3/5/2011 | 18:26:26 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 3 | 254 | 3 | 254 |
| 3/5/2011 | 18:28:30 | 3:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 254 | 3 | 254 |
| 3/5/2011 | 18:37:06 | 0:11 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit2 | | | | |
| 3/5/2011 | 18:52:39 | 3:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 2 | 263 | 2 | 263 |
| 3/5/2011 | 19:20:24 | 0:04 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 3 | 254 | 3 | 254 |
| 3/5/2011 | 19:46:17 | 0:41 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 4 | 263 | 3 | 254 |
| 3/5/2011 | 19:47:13 | 0:51 | Outgoing Call | 3134820166 | 3134820166 | Answered | None | 5868542262 | Detroit1 | 3 | 254 | 3 | 254 |
| 3/5/2011 | 19:49:14 | 1:00 | Outgoing Call | 3134820166 | 3134820166 | Answered | None | | Detroit1 | 3 | 254 | 3 | 254 |
| 3/5/2011 | 19:49:17 | 2:33 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 2 | 263 | 2 | 263 |
| 3/5/2011 | 19:55:11 | 5:24 | Outgoing Call | 3135798507 | 3135798507 | Answered | | 3135798507 | Detroit1 | 3 | 254 | 3 | 254 |
| 3/5/2011 | 20:04:12 | 0:15 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 254 | 3 | 254 |
| 3/5/2011 | 20:11:03 | 6:33 | Outgoing Call | 3135798507 | 3135798507 | Answered | None | 5868542262 | Detroit1 | 1 | 254 | 1 | 254 |
| 3/5/2011 | 20:27:05 | 2:55 | Outgoing Call | 3135798507 | 3135798507 | Answered | | 3134820166 | Detroit1 | 1 | 254 | 5 | 270 |
| 3/5/2011 | 20:31:19 | 18:35 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 263 | 3 | 254 |

**metroPCS®**

Call Details

Records for Target Number: 3134126845

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2011 | 20:36:50 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 20:54:05 | 2:13 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 20:57:04 | 3:39 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 21:03:39 | 3:13 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 254 | | 4 | 263 |
| 3/5/2011 | 21:03:41 | 3:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | | |
| 3/5/2011 | 21:10:25 | 1:43 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 21:12:34 | 5:24 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 2 | 263 | | 2 | 263 |
| 3/5/2011 | 21:19:22 | 5:05 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 3 | 254 | | 3 | 263 |
| 3/5/2011 | 21:24:11 | 0:09 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 21:28:43 | 0:34 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 21:29:45 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | | | | | |
| 3/5/2011 | 21:30:10 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 21:30:14 | 0:44 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 2486592168 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 21:32:35 | 24:06 | Outgoing Call | 7344442013 | 7344442013 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/5/2011 | 21:32:38 | 24:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 3 | 254 | | 2 | 263 |
| 3/5/2011 | 21:56:45 | 0:39 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 22:09:22 | 0:34 | Outgoing Call | 7344442810 | 7344442810 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/5/2011 | 22:09:23 | 0:32 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 3 | 254 | | 4 | 263 |
| 3/5/2011 | 22:10:08 | 0:28 | Outgoing Call | 7344442462 | 7344442462 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/5/2011 | 22:13:05 | 2:21 | Outgoing Call | 5868542262 | 5868542262 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 22:15:16 | 0:18 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | 1 | 241 | | 3 | 254 |
| 3/5/2011 | 22:38:16 | 1:04 | Outgoing Call | 7344442574 | 7344442574 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/5/2011 | 22:38:16 | 1:01 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 3 | 254 | | 3 | 254 |
| 3/5/2011 | 23:14:09 | 0:33 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | | | | | |
| 3/5/2011 | 23:21:23 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3182265411 | Detroit2 | | | | | |
| 3/6/2011 | 00:13:41 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/6/2011 | 00:16:50 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/6/2011 | 00:17:10 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/6/2011 | 00:35:15 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/6/2011 | 00:35:50 | 0:27 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/6/2011 | 00:37:21 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/6/2011 | 00:44:47 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/6/2011 | 00:46:25 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/6/2011 | 00:50:14 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/6/2011 | 01:13:22 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | | | | | |
| 3/6/2011 | 01:32:37 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/6/2011 | 01:38:42 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/6/2011 | 08:19:50 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 3/6/2011 | 08:20:09 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 3/6/2011 | 09:10:27 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5864430729 | Detroit1 | 3 | 254 | | 3 | 254 |

**Page 186 of 667**

Records for Target Number: 3134126845

# metroPCS

### Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Type | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Tower | Sector | Ending Cell Switch | Tower | Sector |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2011 | 09:17:56 | 0:41 | Outgoing Call | 5864430729 | 5864430729 | Answered | None | | Detroit1 | 254 | 3 | | 254 | 3 |
| 3/6/2011 | 09:43:33 | 1:56 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 254 | 3 | | 254 | 3 |
| 3/6/2011 | 10:32:02 | 0:42 | Outgoing Call | 3137780017 | 3137780017 | Answered | None | | Detroit1 | 254 | 3 | | 254 | 3 |
| 3/6/2011 | 10:32:52 | 1:12 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 254 | 3 | | 254 | 3 |
| 3/6/2011 | 10:32:53 | 1:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | 254 | 3 |
| 3/6/2011 | 10:41:39 | 1:40 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 254 | 3 | | 254 | 3 |
| 3/6/2011 | 10:43:38 | 0:27 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 254 | 3 | | 254 | 3 |
| 3/6/2011 | 11:05:18 | 0:20 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 183 | 1 | | 183 | 1 |
| 3/6/2011 | 11:09:04 | 1:14 | Incoming Call | | 3134126845 | Answered | None | 3134718443 | Detroit1 | 196 | 1 | | 196 | 1 |
| 3/6/2011 | 11:13:16 | 1:24 | Incoming Call | | 3134126845 | Answered | None | 3134718443 | Detroit1 | 196 | 1 | | 196 | 4 |
| 3/6/2011 | 11:15:58 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 3/6/2011 | 11:17:50 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit2 | | | | | |
| 3/6/2011 | 11:18:11 | 0:05 | Incoming Call | 7113134126845 | 3139326611 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/6/2011 | 11:18:59 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/6/2011 | 11:20:16 | 0:31 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/6/2011 | 11:20:39 | 3:16 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit2 | 445 | 1 | | 151 | 4 |
| 3/6/2011 | 11:37:45 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/6/2011 | 11:37:46 | 12:29 | Outgoing Call | 7344442305 | 7344442305 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/6/2011 | 11:38:00 | 12:25 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 401 | 3 | | 401 | 1 |
| 3/6/2011 | 11:51:20 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/6/2011 | 11:56:15 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/6/2011 | 11:56:58 | 22:59 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 173 | 6 | | 173 | 2 |
| 3/6/2011 | 12:19:11 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 109 | 2 | | 109 | 2 |
| 3/6/2011 | 12:21:39 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/6/2011 | 12:22:00 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/6/2011 | 12:58:28 | 0:20 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 109 | 2 | | 109 | 2 |
| 3/6/2011 | 13:07:25 | 0:17 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3138281505 | Detroit1 | 476 | 2 | | 476 | 2 |
| 3/6/2011 | 13:42:53 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137688779 | Detroit1 | | | | | |
| 3/6/2011 | 13:43:11 | 0:04 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3137688779 | Detroit1 | | | | | |
| 3/6/2011 | 13:43:44 | 0:32 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137688779 | Detroit1 | 476 | 2 | | 476 | 2 |
| 3/6/2011 | 13:45:06 | 0:19 | Incoming Call | | 3134126845 | Answered | None | 3137688779 | Detroit1 | 109 | 2 | | 109 | 2 |
| 3/6/2011 | 13:50:35 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/6/2011 | 13:55:04 | 0:22 | Incoming Call | | 3134126845 | Answered | None | 2486592168 | Detroit1 | 109 | 2 | | 109 | 2 |
| 3/6/2011 | 13:58:07 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 476 | 2 | | 476 | 2 |
| 3/6/2011 | 14:01:33 | 0:29 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139777720 | Detroit1 | 476 | 2 | | 476 | 2 |
| 3/6/2011 | 14:10:40 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 109 | 2 | | 109 | 2 |
| 3/6/2011 | 14:34:18 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138248486 | Detroit1 | 109 | 2 | | 109 | 2 |
| 3/6/2011 | 14:45:56 | 0:31 | Outgoing Call | 3137688779 | 3137688779 | Answered | None | | Detroit1 | 476 | 2 | | 476 | 2 |
| 3/6/2011 | 14:46:33 | 0:58 | Outgoing Call | 3138248486 | 3138248486 | Answered | | | Detroit1 | 109 | 2 | | 109 | 2 |
| 3/6/2011 | 15:12:31 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8562955685 | Detroit1 | 151 | 4 | | 151 | 4 |
| 3/6/2011 | 15:33:39 | 0:44 | Incoming Call | | 3134126845 | Answered | None | 3132210016 | Detroit1 | 469 | 6 | | 469 | 6 |

**Page 187 of 667**



## metroPCS® Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Best Number | Status | Special Features | CalledID | Beg Switch | Beg Tower | Beg Sector | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2011 | 15:54:00 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 401 | 5 | | 5 | 401 |
| 3/6/2011 | 15:54:11 | 0:40 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 445 | 1 | | 1 | 445 |
| 3/6/2011 | 16:06:12 | 0:51 | Outgoing Call | 9284626 | 3138284626 | Answered | None | | Detroit1 | 401 | 1 | | 1 | 401 |
| 3/6/2011 | 16:08:41 | 0:41 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 401 | 5 | | 5 | 401 |
| 3/6/2011 | 16:15:56 | 0:23 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3136582352 | Detroit1 | 401 | 4 | | 4 | 151 |
| 3/6/2011 | 16:30:07 | 0:44 | Outgoing Call | 3134275386 | 3134275386 | Answered | None | | Detroit1 | 401 | 5 | | 5 | 401 |
| 3/6/2011 | 16:48:30 | 0:38 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 401 | 5 | | 5 | 401 |
| 3/6/2011 | 16:50:33 | 0:03 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 5868542262 | Detroit1 | 445 | 1 | | 1 | 445 |
| 3/6/2011 | 17:26:28 | 0:58 | Incoming Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134695474 | Detroit1 | 445 | 1 | | 1 | 445 |
| 3/6/2011 | 17:31:19 | 0:16 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 5868542262 | Detroit1 | 401 | 5 | | 5 | 401 |
| 3/6/2011 | 18:49:21 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 445 | 1 | | 1 | 445 |
| 3/6/2011 | 18:51:49 | 0:31 | Outgoing Call | 3134618928 | 3134618928 | Answered | None | | Detroit1 | 445 | 5 | | 5 | 401 |
| 3/6/2011 | 18:52:26 | 0:34 | Outgoing Call | 6169293831 | 6169293831 | Answered | None | 6169293831 | Detroit1 | 164 | 1 | | 1 | 164 |
| 3/6/2011 | 18:56:01 | 0:29 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 164 | 6 | | 1 | 164 |
| 3/6/2011 | 18:56:37 | 0:18 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 164 | 1 | | 1 | 164 |
| 3/6/2011 | 18:57:39 | 0:24 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 6169293831 | Detroit1 | 164 | 1 | | 1 | 164 |
| 3/6/2011 | 19:08:57 | 0:30 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 164 | 1 | | 1 | 164 |
| 3/6/2011 | 19:12:17 | 0:17 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 6169293831 | Detroit1 | 164 | 1 | | 1 | 164 |
| 3/6/2011 | 19:23:14 | 1:22 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 6169293831 | Detroit1 | 164 | 1 | | 1 | 164 |
| 3/6/2011 | 19:23:57 | 0:03 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 172 | 1 | | 6 | 400 |
| 3/6/2011 | 19:26:09 | 0:21 | Outgoing Call | 7113134126845 | 3139326611 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 400 | 6 | | 6 | 400 |
| 3/6/2011 | 19:55:22 | 0:32 | Incoming Call | 3139326611 | 3139326611 | Answered | None | | Detroit1 | 186 | 6 | | 6 | 186 |
| 3/6/2011 | 20:16:00 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134633300 | Detroit1 | 400 | 6 | | 5 | 186 |
| 3/6/2011 | 20:18:50 | 0:52 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134820166 | Detroit1 | 186 | 5 | | 5 | 186 |
| 3/6/2011 | 20:32:32 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138248486 | Detroit1 | 186 | 5 | | 5 | 186 |
| 3/6/2011 | 20:50:47 | 3:16 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | 3138248486 | Detroit1 | 186 | 5 | | 5 | 186 |
| 3/6/2011 | 20:56:38 | 0:50 | Outgoing Call | 7346735844 | 7346735844 | Answered | None | | Detroit1 | 186 | 5 | | 5 | 186 |
| 3/6/2011 | 21:27:46 | 0:52 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 186 | 5 | | 5 | 186 |
| 3/6/2011 | 21:58:53 | 0:35 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 168 | 3 | | 4 | 164 |
| 3/6/2011 | 21:58:55 | 0:34 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 168 | 3 | | | |
| 3/6/2011 | 22:05:22 | 3:56 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 168 | 4 | | 2 | 215 |
| 3/6/2011 | 22:22:02 | 0:35 | Incoming Call | 3133990540 | 3133990540 | Answered | None | | Detroit1 | 236 | 3 | | 3 | 236 |
| 3/6/2011 | 22:39:08 | 0:42 | Outgoing Call | 3133990540 | 3133990540 | Answered | None | | Detroit1 | 236 | 3 | | 3 | 236 |
| 3/6/2011 | 22:52:10 | 10:52 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3134633300 | Detroit1 | 208 | 4 | | 4 | 208 |
| 3/6/2011 | 22:58:32 | 0:04 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 208 | 4 | | 6 | 208 |
| 3/6/2011 | 23:06:06 | 0:16 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 465 | 6 | | 6 | 186 |
| 3/6/2011 | 23:08:05 | 0:35 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3137421449 | Detroit1 | 173 | 4 | | 4 | 173 |
| 3/6/2011 | 23:08:13 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | 173 | 4 | | 4 | 173 |
| 3/6/2011 | 23:08:25 | 0:20 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | 173 | 4 | | | |
| 3/6/2011 | 23:09:02 | 0:12 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 172 | 6 | | 6 | 172 |
| 3/6/2011 | 23:12:51 | 0:35 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | 3137421449 | Detroit1 | 172 | 6 | | 4 | 172 |

**metroPCS® Call Details**

Records for Target Number: 3134126845

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2011 | 23:18:15 | 0:34 | Outgoing Call | 3137780017 | 3137780017 | Answered | None | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/6/2011 | 23:26:35 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 6 | 172 | Detroit1 | 6 | 173 |
| 3/6/2011 | 23:33:28 | 5:31 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 4 | 172 | Detroit1 | 4 | 173 |
| 3/6/2011 | 23:38:22 | 0:32 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3135798507 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/6/2011 | 23:39:04 | 0:30 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/6/2011 | 23:39:48 | 3:20 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/6/2011 | 23:48:06 | 0:26 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 3/7/2011 | 00:01:26 | 28:48 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 6 | 172 | Detroit1 | 3 | 208 |
| 3/7/2011 | 00:15:20 | 0:32 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3138281505 | Detroit1 | 3 | 208 | Detroit1 | 3 | 208 |
| 3/7/2011 | 00:30:05 | 0:20 | Outgoing Call | 3138281505 | 3138281505 | Answered | Call Waiting | | Detroit1 | 3 | 208 | Detroit1 | 4 | 208 |
| 3/7/2011 | 00:30:56 | 0:35 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 4 | 193 | Detroit1 | 4 | 193 |
| 3/7/2011 | 00:33:14 | 0:28 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 4 | 193 | Detroit1 | 4 | 193 |
| 3/7/2011 | 00:36:59 | 0:30 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 188 | Detroit1 | 4 | 188 |
| 3/7/2011 | 01:50:54 | 0:45 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 2 | 470 | Detroit1 | 2 | 470 |
| 3/7/2011 | 09:14:31 | 1:04 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 2 | 470 | Detroit1 | 4 | 208 |
| 3/7/2011 | 09:32:37 | 1:45 | Incoming Call | | 3134126845 | Answered | None | 3139326611 | Detroit1 | 2 | 470 | Detroit1 | 3 | 470 |
| 3/7/2011 | 09:34:45 | 6:50 | Outgoing Call | | 3134126845 | Answered | Outside Home Switch | 3139537114 | Detroit1 | 4 | 208 | Detroit1 | 3 | 470 |
| 3/7/2011 | 09:34:47 | 6:51 | Incoming Call | | | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/7/2011 | 09:51:50 | 2:31 | Outgoing Call | 6220715 | 3136220715 | Answered | | | Detroit1 | 2 | 208 | Detroit1 | 2 | 208 |
| 3/7/2011 | 09:54:28 | 0:11 | Outgoing Call | 3138281505 | 3138281505 | Answered | | | Detroit1 | 1 | 465 | Detroit1 | 1 | 465 |
| 3/7/2011 | 09:55:39 | 1:24 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 3 | 186 | Detroit1 | 4 | 172 |
| 3/7/2011 | 10:00:59 | 1:02 | Outgoing Call | 6220715 | 3136220715 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/7/2011 | 10:06:66 | 0:29 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/7/2011 | 10:13:39 | 0:26 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 3/7/2011 | 10:23:55 | 7:07 | Outgoing Call | 6220715 | 3136220715 | Answered | | 8779037225 | Detroit1 | 4 | 215 | Detroit1 | 2 | 220 |
| 3/7/2011 | 10:31:14 | 0:52 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 3 | 220 | Detroit1 | 2 | 220 |
| 3/7/2011 | 10:56:38 | 8:22 | Outgoing Call | 3137428170 | 3137428170 | Answered | | | Detroit1 | 2 | 220 | Detroit1 | 2 | 220 |
| 3/7/2011 | 11:21:11 | 0:35 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | 3138280541 | Detroit1 | 1 | 183 | Detroit1 | 1 | 183 |
| 3/7/2011 | 11:38:06 | 2:14 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 1 | 208 | Detroit1 | 1 | 208 |
| 3/7/2011 | 12:06:54 | 3:32 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3134620166 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/7/2011 | 12:12:42 | 0:44 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/7/2011 | 12:12:42 | 0:48 | Outgoing Call | 7344442188 | 7344442188 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/7/2011 | 12:14:50 | 0:08 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/7/2011 | 12:25:30 | 0:38 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/7/2011 | 12:45:07 | 0:35 | Outgoing Call | 7045576 | 3137045576 | Answered | None | 5866252653 | Detroit1 | 2 | 208 | Detroit1 | 2 | 208 |
| 3/7/2011 | 12:47:49 | 1:36 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 382 | Detroit1 | 2 | 382 |
| 3/7/2011 | 13:07:19 | 1:23 | Incoming Call | 3137428170 | 3137428170 | Answered | None | 5864155815 | Detroit1 | 2 | 382 | Detroit1 | 2 | 382 |
| 3/7/2011 | 13:13:17 | 12:31 | Incoming Call | 7344442845 | 7344442845 | Answered | Outside Home Switch | 3133669105 | Detroit1 | 2 | 382 | Detroit1 | 2 | 382 |
| 3/7/2011 | 13:13:18 | 12:29 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 2 | 151 | Detroit1 | 2 | 151 |
| 3/7/2011 | 13:25:51 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit2 | 1 | 445 | Detroit1 | 2 | 401 |

Records for Target Number: 3134126845

metroPCS®

Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallID | Beginning Cell Switch | Beginning Sector/Tower | Beginning Tower | Ending Cell Switch | Ending Sector | Ending Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2011 | 13:26:02 | 14:25 | Outgoing Call | 7344442113 | 7344442113 | Answered | Outside Home Switch | | Detroit2 | 5 | 401 | | 4 | 151 |
| 3/7/2011 | 13:26:02 | 14:21 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/7/2011 | 13:40:31 | 0:57 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/7/2011 | 14:06:44 | 0:35 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 4 | 151 | | 1 | 151 |
| 3/7/2011 | 14:12:51 | 0:30 | Outgoing Call | 3716043 | 3133716043 | Answered | None | | Detroit1 | 4 | 151 | | 1 | 151 |
| 3/7/2011 | 14:17:35 | 0:43 | Outgoing Call | 3716043 | 3133716043 | Answered | None | | Detroit1 | 1 | 151 | | 1 | 151 |
| 3/7/2011 | 14:19:50 | 2:17 | Incoming Call | 5798507 | 3135798507 | Answered | None | | Detroit1 | 1 | 151 | | 1 | 151 |
| 3/7/2011 | 14:41:23 | 0:46 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 1 | 151 | | 1 | 151 |
| 3/7/2011 | 14:59:12 | 4:16 | Outgoing Call | 7344442685 | 7344442685 | Answered | Outside Home Switch | | Detroit2 | 1 | 148 | | 1 | 151 |
| 3/7/2011 | 14:59:19 | 4:05 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 148 | | 1 | 151 |
| 3/7/2011 | 15:16:10 | 0:49 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/7/2011 | 15:16:11 | 0:52 | Outgoing Call | 7344442717 | 7344442717 | Answered | Outside Home Switch | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/7/2011 | 15:17:29 | 2:16 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 3/7/2011 | 15:22:52 | 0:51 | Outgoing Call | 5798507 | 3135798507 | Answered | Call FWD - No Reply | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/7/2011 | 15:36:20 | 0:24 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/7/2011 | 15:36:23 | 0:21 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | 5 | 401 |
| 3/7/2011 | 15:44:56 | 0:43 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/7/2011 | 15:45:47 | 0:46 | Outgoing Call | 7344442888 | 7344442888 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/7/2011 | 15:46:30 | 0:58 | Outgoing Call | 7044212378 | 7044212378 | Answered | Answered | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/7/2011 | 15:48:32 | 0:26 | Outgoing Call | 3137395251 | 3137395251 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/7/2011 | 15:49:25 | 0:16 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 3137395251 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/7/2011 | 15:52:33 | 4:22 | Incoming Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/7/2011 | 15:57:02 | 5:46 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/7/2011 | 16:01:58 | 0:12 | Outgoing Call | 7113134128845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/7/2011 | 16:02:52 | 4:29 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit2 | 5 | 401 | | 5 | 401 |
| 3/7/2011 | 16:17:36 | 0:04 | Incoming Call | 7344442581 | 7344442581 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/7/2011 | 16:14:21 | 7:11 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 5 | 401 | | 5 | 401 |
| 3/7/2011 | 16:25:08 | 0:34 | Incoming Call | | | Answered | Call Waiting | 5868542262 | Detroit1 | | | | | |
| 3/7/2011 | 16:47:54 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/7/2011 | 16:57:43 | 1:01 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit2 | | | | | |
| 3/7/2011 | 18:13:30 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/7/2011 | 18:39:17 | 0:15 | Incoming Call | 8284626 | 3138284626 | Answered | None | | Detroit2 | | | | | |
| 3/7/2011 | 18:54:42 | 0:25 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/7/2011 | 18:57:42 | 3:16 | Incoming Call | 7344442498 | 7344442498 | Answered | None | | Detroit1 | 5 | 151 | | 4 | 151 |
| 3/7/2011 | 18:57:42 | 3:13 | Outgoing Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/7/2011 | 19:10:28 | 7:12 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/7/2011 | 19:53:14 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3132139170 | Detroit1 | 5 | 173 | | 5 | 173 |
| 3/7/2011 | 20:50:11 | 1:12 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/7/2011 | 20:58:30 | 0:09 | Incoming Call | | 3134126845 | Answered | None | 3139537114 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/7/2011 | 20:58:31 | 0:12 | Outgoing Call | 7344442720 | 7344442720 | Answered | Outside Home Switch | | Detroit2 | 5 | 193 | | 5 | 193 |

**metroPCS**  ®
Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Deal Number | Special Features | Status | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2011 | 20:58:48 | 1:51 | Incoming Call | 3134126845 | 7344442183 | Outside Home Switch | Answered | 3139537114 | | 5 | 193 | | 5 | 193 |
| 3/7/2011 | 20:58:48 | 1:54 | Outgoing Call | 7344442183 | 3134126845 | Outside Home Switch | Answered | | Detroit2 | | | | 6 | 172 |
| 3/7/2011 | 21:24:21 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3139326611 | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 3/7/2011 | 21:28:41 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | | Detroit1 | 4 | 173 | Detroit1 | 5 | 193 |
| 3/7/2011 | 21:28:51 | 0:44 | Outgoing Call | 3135798507 | 3135798507 | | Answered | 3135798507 | Detroit1 | 5 | 193 | Detroit1 | 5 | 193 |
| 3/7/2011 | 21:43:28 | 0:23 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | Detroit1 | 3 | 400 | Detroit1 | 3 | 400 |
| 3/7/2011 | 22:25:37 | 0:35 | Incoming Call | 3134126845 | 3134128845 | | Answered | 3137421449 | Detroit1 | 3 | 400 | Detroit1 | 3 | 400 |
| 3/7/2011 | 22:54:51 | 3:41 | Incoming Call | 3134126845 | 3134128845 | None | Answered | | Detroit1 | 2 | 172 | Detroit1 | 2 | 172 |
| 3/7/2011 | 23:02:18 | 0:11 | Incoming Call | 3134126845 | 3134126845 | | Answered | 2486592168 | Detroit1 | 3 | 400 | Detroit1 | 3 | 400 |
| 3/7/2011 | 23:21:21 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3139326611 | Detroit2 | 3 | 400 | Detroit1 | 3 | 400 |
| 3/7/2011 | 23:22:21 | 0:39 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3137421449 | Detroit1 | 3 | 400 | Detroit1 | 3 | 400 |
| 3/7/2011 | 23:24:41 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3137421449 | Detroit1 | 2 | 172 | Detroit1 | 2 | 172 |
| 3/7/2011 | 23:29:48 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3137421449 | Detroit1 | 3 | 400 | Detroit1 | 3 | 400 |
| 3/7/2011 | 23:30:21 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3137421449 | Detroit1 | 2 | 172 | Detroit1 | 2 | 172 |
| 3/7/2011 | 23:30:31 | 4:19 | Incoming Call | 7113134126845 | 3134126845 | None | Answered | 3137421449 | Detroit1 | 2 | 172 | Detroit1 | 2 | 172 |
| 3/8/2011 | 00:15:11 | 5:37 | Outgoing Call | 2486592168 | 2486592168 | | Answered | | Detroit1 | 2 | 172 | Detroit1 | 3 | 400 |
| 3/8/2011 | 00:25:39 | 0:09 | Outgoing Call | 3137421449 | 3137421449 | None | Answered | | Detroit1 | 2 | 172 | Detroit1 | 3 | 172 |
| 3/8/2011 | 00:25:53 | 0:28 | Outgoing Call | 3137421449 | 3137421449 | None | Answered | | Detroit1 | 1 | 172 | Detroit1 | 1 | 172 |
| 3/8/2011 | 00:29:48 | 0:18 | Outgoing Call | 3137421449 | 3137421449 | None | Answered | | Detroit1 | 1 | 172 | Detroit1 | 1 | 172 |
| 3/8/2011 | 00:35:38 | 1:04 | Incoming Call | 3134126845 | 3134126845 | None | Answered | 3137421449 | Detroit1 | 1 | 164 | Detroit1 | 1 | 164 |
| 3/8/2011 | 02:25:25 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3139326611 | Detroit2 | 6 | 172 | Detroit1 | 6 | 172 |
| 3/8/2011 | 09:23:23 | 0:33 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3139326611 | Detroit2 | | | | | |
| 3/8/2011 | 09:36:19 | 10:47 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 2 | 470 | Detroit1 | | 470 |
| 3/8/2011 | 09:51:05 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3139269493 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/8/2011 | 10:30:39 | 2:57 | Outgoing Call | 3434000 | 3134434000 | | Answered | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/8/2011 | 10:46:12 | 0:07 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 4 | 188 | Detroit1 | 5 | 173 |
| 3/8/2011 | 10:46:27 | 0:09 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 1 | 151 | Detroit1 | 4 | 151 |
| 3/8/2011 | 10:46:46 | 0:06 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/8/2011 | 10:47:10 | 0:08 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/8/2011 | 10:47:31 | 0:04 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/8/2011 | 11:06:03 | 0:06 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/8/2011 | 11:06:47 | 0:06 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/8/2011 | 11:13:40 | 0:06 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/8/2011 | 11:29:54 | 0:05 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/8/2011 | 11:37:31 | 1:27 | Incoming Call | 3134126845 | 3134126845 | None | Answered | 3133433344 | Detroit1 | 5 | 173 | Detroit1 | 5 | 173 |
| 3/8/2011 | 11:52:21 | 0:05 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 3 | 382 | Detroit1 | 3 | 193 |
| 3/8/2011 | 12:13:27 | 3:08 | Outgoing Call | 7344442775 | 7344442775 | Outside Home Switch | Answered | | Detroit2 | 2 | 173 | Detroit1 | 2 | 173 |
| 3/8/2011 | 12:17:06 | 0:06 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | 3139537114 | Detroit1 | 5 | 401 | Detroit1 | 2 | 401 |
| 3/8/2011 | 12:16:11 | 3:52 | Outgoing Call | 3138280541 | 3138280541 | None | Answered | | Detroit1 | 4 | 401 | Detroit1 | 4 | 401 |
| 3/8/2011 | 12:39:09 | 4:20 | Incoming Call | 3134126845 | 3134126845 | | Answered | 3135798507 | Detroit1 | 2 | 117 | Detroit1 | 2 | 117 |

**metroPCS®** — Call Details

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg. Switch | Beg. Sector | Beg. Tower | End. Switch | End. Sector | End. Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2011 | 12:51:36 | 1:39 | Outgoing Call | 3135798507 | 3135798507 | Answered | None | | Detroit1 | 2 | 117 | | 1 | 117 |
| 3/8/2011 | 12:59:41 | 0:39 | Outgoing Call | 7045576 | 3137045576 | Answered | Answered | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/8/2011 | 13:14:44 | 4:39 | Incoming Call | | 3134126845 | Answered | | 3132314789 | Detroit1 | 6 | 154 | | 6 | 445 |
| 3/8/2011 | 13:19:01 | 0:30 | Incoming Call | | 3134126845 | Answered | Call Waiting | 2516750435 | Detroit1 | 2 | 151 | | 1 | 445 |
| 3/8/2011 | 13:22:12 | 1:32 | Incoming Call | | 3134126845 | Answered | | 3132314789 | Detroit1 | 1 | 445 | | 2 | 151 |
| 3/8/2011 | 13:37:25 | 1:35 | Outgoing Call | 3339459 | 3133339459 | Answered | | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/8/2011 | 13:38:25 | 0:36 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3133339459 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/8/2011 | 13:38:27 | 0:36 | Outgoing Call | 7344442746 | 7344442746 | Answered | Outside Home Switch | | Detroit1 | | | | | |
| 3/8/2011 | 13:39:15 | 0:10 | Outgoing Call | 3339459 | 3133339459 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/8/2011 | 13:41:25 | 0:22 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting Call Back | | Detroit1 | | 151 | | 4 | 151 |
| 3/8/2011 | 13:52:31 | 6:42 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 5864155815 | Detroit1 | 1 | 401 | | 4 | 401 |
| 3/8/2011 | 13:52:32 | 6:45 | Outgoing Call | 7344442375 | 7344442375 | Answered | Outside Home Switch | 3139537114 | Detroit1 | 4 | 151 | | 2 | 401 |
| 3/8/2011 | 13:58:02 | 0:16 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | | | | | |
| 3/8/2011 | 14:00:16 | 0:04 | Incoming Call | | 3134126845 | Answered | Call Waiting | | Detroit1 | | | | | |
| 3/8/2011 | 14:01:20 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 5 | 401 | | 2 | 401 |
| 3/8/2011 | 14:17:12 | 4:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 4 | 401 | | 4 | 401 |
| 3/8/2011 | 14:23:30 | 1:10 | Outgoing Call | 3137421449 | 3137421449 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 2 | 401 | | 2 | 401 |
| 3/8/2011 | 14:26:42 | 1:08 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/8/2011 | 14:44:30 | 0:29 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/8/2011 | 15:08:37 | 0:03 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3137421449 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/8/2011 | 15:10:08 | 0:25 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 6 | 172 | | 4 | 173 |
| 3/8/2011 | 15:16:38 | 0:31 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | | | | 6 | 172 |
| 3/8/2011 | 15:17:21 | 0:32 | Outgoing Call | 3135798507 | 3135798507 | Answered | None | | Detroit1 | 6 | 172 | | 4 | 208 |
| 3/8/2011 | 15:18:21 | 0:50 | Outgoing Call | 7344442610 | 7344442610 | Answered | | 3137421449 | Detroit1 | 3 | 470 | | 3 | 208 |
| 3/8/2011 | 15:18:22 | 0:48 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/8/2011 | 15:26:31 | 0:22 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3136220715 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/8/2011 | 15:26:31 | 0:24 | Outgoing Call | 7344442127 | 7344442127 | Answered | Outside Home Switch | 3136220715 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/8/2011 | 16:34:07 | 3:17 | Outgoing Call | 3139326611 | 3139326611 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/8/2011 | 17:57:55 | 0:35 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/8/2011 | 18:02:14 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134695474 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 18:08:51 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 18:14:21 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 18:14:41 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3138281505 | Detroit1 | | | | | |
| 3/8/2011 | 18:14:47 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3138281605 | Detroit1 | | | | | |
| 3/8/2011 | 18:16:45 | 1:00 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 18:51:21 | 1:36 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 18:53:15 | 0:41 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 3/8/2011 | 18:56:39 | 0:37 | Outgoing Call | 3134695474 | 3134695474 | Answered | None | 3134126845 | Detroit1 | | | | | |
| 3/8/2011 | 18:56:56 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 18:57:13 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |

Records for Target Number: 3134126845

metroPCS®

Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CalledID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2011 | 18:57:50 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3135798507 | Detroit1 | | | | | |
| 3/8/2011 | 18:57:54 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 18:58:05 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3135798507 | Detroit1 | | | | | |
| 3/8/2011 | 18:58:32 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 19:00:15 | 0:30 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 19:01:27 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 19:02:06 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 19:03:13 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 19:09:49 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 19:12:02 | 7:12 | Outgoing Call | 3134695474 | 3134695474 | Answered | None | | Detroit1 | 3 | 465 | | 5 | 208 |
| 3/8/2011 | 19:16:22 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 465 | | 5 | 208 |
| 3/8/2011 | 19:20:11 | 0:39 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | | Detroit1 | | | | | |
| 3/8/2011 | 19:24:24 | 0:05 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | | Detroit1 | 5 | 208 | | 5 | 208 |
| 3/8/2011 | 19:25:10 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139537114 | Detroit2 | | | | | |
| 3/8/2011 | 19:25:30 | 2:16 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139537114 | Detroit2 | | | | | |
| 3/8/2011 | 19:25:31 | 2:14 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 3134126845 | Detroit1 | 5 | 208 | | 3 | 208 |
| 3/8/2011 | 19:26:53 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3135798607 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 19:29:47 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798607 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 19:29:47 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139537114 | Detroit2 | | | | | |
| 3/8/2011 | 19:29:49 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/8/2011 | 19:33:04 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139537114 | Detroit2 | | | | | |
| 3/8/2011 | 19:34:13 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139537114 | Detroit2 | | | | | |
| 3/8/2011 | 19:35:12 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139537114 | Detroit2 | | | | | |
| 3/8/2011 | 19:36:40 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139537114 | Detroit2 | | | | | |
| 3/8/2011 | 19:39:08 | 4:06 | Outgoing Call | 3135798507 | 3135798507 | Answered | None | 3139537114 | Detroit2 | | | | | |
| 3/8/2011 | 19:40:26 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 4 | 188 | | 4 | 188 |
| 3/8/2011 | 19:42:57 | 9:41 | Incoming Call | | | Answered | Outside Home Switch | 3139326611 | Detroit2 | | | | | |
| 3/8/2011 | 19:42:59 | 9:41 | Outgoing Call | 7344442065 | 7344442065 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 3 | 188 | | 4 | 208 |
| 3/8/2011 | 20:05:55 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit2 | | | | | |
| 3/8/2011 | 20:13:30 | 3:35 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | 3134633300 | Detroit1 | 2 | 470 | | 4 | 470 |
| 3/8/2011 | 20:51:21 | 0:35 | Outgoing Call | 3137404908 | 3137404908 | Answered | None | 3137404908 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/8/2011 | 21:00:07 | 2:47 | Incoming Call | | 3134633300 | Answered | None | | Detroit1 | 2 | 218 | | 3 | 218 |
| 3/8/2011 | 21:09:07 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 2 | 217 | | 3 | 218 |
| 3/8/2011 | 21:15:56 | 5:19 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 2 | 218 | | 3 | 218 |
| 3/9/2011 | 00:41:49 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 2 | 217 | | 3 | 218 |
| 3/9/2011 | 01:13:46 | 2:27 | Outgoing Call | 7344442564 | 7344442564 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/9/2011 | 01:13:48 | 2:24 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | | | | | |
| 3/9/2011 | 01:30:45 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3136946581 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/9/2011 | 01:31:26 | 0:01 | Outgoing Call | 7344442217 | 7344442217 | Answered | Call FWD - No Reply | 3136946581 | Detroit2 | | | | | |
| 3/9/2011 | 01:31:29 | 0:17 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/9/2011 | 01:39:24 | 0:44 | Outgoing Call | 7344442873 | 7344442873 | Answered | Outside Home Switch | 3136946581 | Detroit2 | 6 | 172 | | 6 | 168 |

**Page 193 of 667**

Records for Target Number: 3134126845

# metroPCS® Call Details

**Search Number: 3134126845   Search Dates: 12/1/2010 – 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2011 | 01:39:27 | 0:41 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3136946581 | Detroit1 | | 173 | | 4 | 173 |
| 3/9/2011 | 02:05:31 | 0:46 | Outgoing Call | 7344442064 | 7344442064 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/9/2011 | 02:05:35 | 0:42 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3136946581 | Detroit1 | 2 | 188 | | 4 | 188 |
| 3/9/2011 | 02:06:09 | 1:17 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3136946581 | Detroit1 | 4 | 188 | | 4 | 188 |
| 3/9/2011 | 02:07:24 | 1:43 | Outgoing Call | 7344442593 | 7344442593 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/9/2011 | 02:07:24 | 1:43 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3136946581 | Detroit1 | 4 | 188 | | 4 | 188 |
| 3/9/2011 | 02:09:22 | 0:37 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 188 | | 3 | 465 |
| 3/9/2011 | 02:10:53 | 0:55 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 208 | | 3 | 208 |
| 3/9/2011 | 02:12:56 | 0:36 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/9/2011 | 05:59:26 | 0:39 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/9/2011 | 09:22:34 | 0:21 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 465 | | 6 | 172 |
| 3/9/2011 | 09:35:40 | 1:31 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 6 | 172 | | 6 | 172 |
| 3/9/2011 | 10:05:21 | 0:04 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 4 | 173 | | 4 | 173 |
| 3/9/2011 | 10:07:30 | 2:58 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | | | | | |
| 3/9/2011 | 10:26:09 | 0:42 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5864155815 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/9/2011 | 10:37:20 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 6 | 172 | | 6 | 172 |
| 3/9/2011 | 10:43:52 | 7:38 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137404908 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/9/2011 | 10:53:28 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/9/2011 | 11:27:13 | 2:46 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3139326611 | Detroit2 | 2 | 414 | | 4 | 414 |
| 3/9/2011 | 11:37:41 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 3/9/2011 | 11:46:33 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 2 | 414 | | 4 | 414 |
| 3/9/2011 | 12:01:49 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8669129285 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/9/2011 | 12:02:33 | 0:29 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/9/2011 | 12:04:15 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 2 | 414 | | 2 | 414 |
| 3/9/2011 | 12:04:53 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 6 | 414 | | 6 | 414 |
| 3/9/2011 | 12:05:35 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 6 | 172 | | 6 | 172 |
| 3/9/2011 | 12:06:13 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 6 | 172 | | 6 | 172 |
| 3/9/2011 | 12:07:04 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/9/2011 | 12:08:46 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/9/2011 | 12:11:56 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/9/2011 | 12:19:18 | 2:46 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 6 | 172 | | 4 | 173 |
| 3/9/2011 | 12:19:25 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | 6 | 172 | | 4 | 173 |
| 3/9/2011 | 12:20:04 | 0:03 | Outgoing Call | | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | | | | | |
| 3/9/2011 | 12:30:05 | 1:12 | Outgoing Call | | 3134126845 | Answered | None | | Detroit1 | | | | | |
| 3/9/2011 | 12:31:03 | 22:55 | Outgoing Call | 7344442207 | 7344442207 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/9/2011 | 12:31:04 | 22:54 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 4 | 173 | | 1 | 445 |
| 3/9/2011 | 12:57:54 | 0:55 | Incoming Call | | 3134126845 | Answered | | 3128789583 | Detroit2 | 2 | 151 | | 2 | 151 |
| 3/9/2011 | 13:09:41 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/9/2011 | 13:10:39 | 1:00 | Outgoing Call | 3135798507 | 3135798507 | Answered | Call FWD - No Reply | | Detroit1 | | 151 | | 3 | 151 |
| 3/9/2011 | 13:15:07 | 0:45 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 188 | | 3 | 401 |
| 3/9/2011 | 13:40:43 | 0:24 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | 3138281505 | Detroit1 | 3 | 470 | | 3 | 470 |

Records for Target Number: 3134126845



**metroPCS®**

**Call Details**

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2011 | 14:33:35 | 0:49 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | | | 4 | 208 |
| 3/9/2011 | 14:33:36 | 0:48 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/9/2011 | 14:57:37 | 5:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/9/2011 | 15:14:33 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/9/2011 | 15:18:42 | 2:02 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3134475166 | Detroit1 | 4 | 208 | | 4 | 470 |
| 3/9/2011 | 15:20:27 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 470 | | 3 | 470 |
| 3/9/2011 | 15:21:36 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 3 | 470 | | 3 | 470 |
| 3/9/2011 | 15:22:02 | 4:32 | Outgoing Call | 7344442588 | 7344442588 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/9/2011 | 15:22:06 | 4:29 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit1 | | | | | |
| 3/9/2011 | 15:36:20 | 7:47 | Outgoing Call | 7344442141 | 7344442141 | Answered | Outside Home Switch | 3139326611 | Detroit2 | 4 | 208 | | 4 | 208 |
| 3/9/2011 | 15:36:24 | 7:45 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/9/2011 | 15:37:22 | 0:06 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/9/2011 | 16:43:51 | 0:04 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 208 | | 4 | 193 |
| 3/9/2011 | 16:44:09 | 0:02 | Incoming Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 2 | 401 | | 2 | 208 |
| 3/9/2011 | 16:44:29 | 1:50 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 2 | 401 | | 2 | 401 |
| 3/9/2011 | 16:51:31 | 1:54 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 1 | 401 | | 4 | 401 |
| 3/9/2011 | 17:15:32 | 0:43 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/9/2011 | 17:37:18 | 0:04 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 1 | 401 | | 2 | 401 |
| 3/9/2011 | 19:10:57 | 0:53 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/9/2011 | 19:48:24 | 0:19 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/9/2011 | 19:52:53 | 6:51 | Incoming Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137785132 | Detroit1 | 4 | 208 | | 2 | 208 |
| 3/9/2011 | 19:58:30 | 1:13 | Outgoing Call | 7344442603 | 7344442603 | Answered | None | 3137428170 | Detroit1 | 3 | 400 | | 3 | 400 |
| 3/9/2011 | 19:58:33 | 1:12 | Incoming Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 3 | 400 | | 3 | 400 |
| 3/9/2011 | 20:07:02 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/9/2011 | 20:11:59 | 0:22 | Incoming Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137780017 | Detroit1 | 3 | 400 | | 3 | 400 |
| 3/9/2011 | 20:12:30 | 0:10 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | 3137428170 | Detroit1 | 3 | 400 | | 3 | 400 |
| 3/9/2011 | 20:12:44 | 0:05 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | 3137428170 | Detroit1 | 6 | 172 | | 1 | 173 |
| 3/9/2011 | 20:13:21 | 2:40 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/9/2011 | 20:16:11 | 0:54 | Incoming Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/9/2011 | 20:28:42 | 1:31 | Incoming Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 2 | 173 | | 2 | 173 |
| 3/9/2011 | 20:34:05 | 0:41 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 173 | | 6 | 188 |
| 3/9/2011 | 20:38:36 | 2:18 | Outgoing Call | 3137688779 | 3137688779 | Answered | None | 3138281505 | Detroit1 | 4 | 414 | | 4 | 414 |
| 3/9/2011 | 20:42:05 | 0:35 | Outgoing Call | 3134718443 | 3134718443 | Answered | None | 8884545482 | Detroit1 | 2 | 193 | | 2 | 218 |
| 3/9/2011 | 20:43:02 | 1:23 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | 3136539780 | Detroit1 | 2 | 193 | | 2 | 193 |
| 3/9/2011 | 21:42:38 | 1:32 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 2 | 193 | | 2 | 218 |
| 3/9/2011 | 23:32:46 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 470 | | 3 | 208 |
| 3/2/2011 | 00:15:30 | 1:39 | Outgoing Call | 3136425513 | 3136425513 | Answered | Call FWD - No Reply | 3134718443 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/2/2011 | 00:22:25 | 0:34 | Outgoing Call | 3138281505 | 3138281505 | Answered | | | Detroit1 | 3 | 172 | | 3 | 172 |
| 3/2/2011 | 00:25:16 | 1:29 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 1 | 168 | | 3 | 168 |
| 3/2/2011 | 00:27:21 | 2:31 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 1 | 183 | | 1 | 215 |

Records for Target Number: 3134126845

**Call Details**

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Call Switch | Beginning Call Tower | Beginning Call Sector | Ending Call Switch | Ending Call Sector | Ending Call Tower |
|------|------|----------|-----|---------------|-------------|--------|------------------|----------|-----------------------|----------------------|-----------------------|--------------------|--------------------|--------------------|
| 3/10/2011 | 00:32:03 | 8:11 | Outgoing Call | 3136423513 | 3136423513 | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | 270 | 5 | | 2 | 263 |
| 3/10/2011 | 00:43:20 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | 263 | 2 | | 4 | 263 |
| 3/10/2011 | 00:43:40 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | 263 | 2 | | 2 | 263 |
| 3/10/2011 | 00:45:09 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | 263 | 2 | | 2 | 263 |
| 3/10/2011 | 01:17:50 | 0:39 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:20:00 | 0:38 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:21:53 | 3:27 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:25:30 | 0:05 | Outgoing Call | 3136423513 | 3136423513 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:26:31 | 0:06 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:26:31 | 0:05 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:26:40 | 0:05 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:26:50 | 0:05 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:27:04 | 0:56 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:31:14 | 0:04 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:31:24 | 0:40 | Outgoing Call | 3135798507 | 3135798507 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:32:08 | 1:35 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:34:38 | 4:53 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:39:35 | 4:18 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:45:02 | 1:03 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:46:09 | 0:38 | Outgoing Call | 3136220715 | 3136220715 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:46:52 | 0:08 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:47:05 | 3:13 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:50:22 | 5:16 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:53:34 | 0:41 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | 3137421449 | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:55:41 | 0:06 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 01:55:49 | 17:47 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 263 | 1 | | 1 | 263 |
| 3/10/2011 | 02:32:39 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/10/2011 | 02:32:50 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/10/2011 | 02:33:12 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/10/2011 | 02:33:23 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/10/2011 | 02:35:41 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/10/2011 | 02:36:32 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit2 | | | | | |
| 3/10/2011 | 02:36:46 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/10/2011 | 03:01:00 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/10/2011 | 03:10:34 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/10/2011 | 04:02:42 | 0:33 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 297 | 2 | | 2 | 297 |
| 3/10/2011 | 04:25:38 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 3/10/2011 | 04:27:28 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |
| 3/10/2011 | 04:33:22 | 0:06 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 208 | 4 | | 4 | 208 |
| 3/10/2011 | 04:34:30 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | | | | |

132 of 195

**metroPCS** Call Details

Records for Target Number: 3134126845

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest. Number | Status | Special Features | Called Number | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|------|------|----------|-----|---------------|--------------|--------|------------------|---------------|-----------------------|--------|-------|--------------------|--------|-------|
| 3/10/2011 | 04:36:05 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit2 | | | | 2 | 470 |
| 3/10/2011 | 05:01:28 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | 470 | | 2 | 470 |
| 3/10/2011 | 07:17:29 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | 470 | | 2 | 470 |
| 3/10/2011 | 07:31:40 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 3 | 208 | | 2 | 208 |
| 3/10/2011 | 09:33:29 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | | 470 | | 3 | 470 |
| 3/10/2011 | 10:23:32 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 470 | | 2 | 470 |
| 3/10/2011 | 10:45:26 | 0:21 | Outgoing Call | 3138281505 | 3138281505 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 3 | 470 | | 2 | 470 |
| 3/10/2011 | 10:46:14 | 3:16 | Outgoing Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 208 | | 3 | 208 |
| 3/10/2011 | 10:50:49 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137404908 | Detroit1 | 3 | 470 | | 2 | 470 |
| 3/10/2011 | 11:10:53 | 4:23 | Outgoing Call | | 3138281505 | Answered | None | 3139326611 | Detroit2 | | 470 | | 3 | 470 |
| 3/10/2011 | 11:16:00 | 0:04 | Incoming Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 4 | 208 | | 3 | 208 |
| 3/10/2011 | 11:16:10 | 5:10 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 470 | | 3 | 470 |
| 3/10/2011 | 11:19:38 | 0:39 | Outgoing Call | 3134695474 | 3134695474 | Answered | None | | Detroit1 | 4 | 208 | | 3 | 208 |
| 3/10/2011 | 11:39:57 | 5:50 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 2 | 470 | | 3 | 470 |
| 3/10/2011 | 11:42:44 | 2:08 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | | 470 | | 2 | 470 |
| 3/10/2011 | 11:57:43 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 470 | | 3 | 470 |
| 3/10/2011 | 12:31:06 | 0:05 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | 3136423513 | Detroit1 | | 208 | | 2 | 208 |
| 3/10/2011 | 12:51:46 | 7:44 | Outgoing Call | 3136423513 | 3136423513 | Answered | None | | Detroit1 | 6 | 196 | | 6 | 196 |
| 3/10/2011 | 13:02:56 | 0:05 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 1 | 145 | | 4 | 148 |
| 3/10/2011 | 13:03:11 | 0:05 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 1 | 445 | | 4 | 445 |
| 3/10/2011 | 13:03:13 | 0:04 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/10/2011 | 13:17:00 | 0:06 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/10/2011 | 13:17:10 | 1:23 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 465 | | 2 | 465 |
| 3/10/2011 | 13:17:11 | 1:22 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134126845 | Detroit1 | 2 | 465 | | 2 | 465 |
| 3/10/2011 | 13:22:25 | 0:55 | Outgoing Call | | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | | |
| 3/10/2011 | 13:39:32 | 0:18 | Incoming Call | 3134718443 | 3134718443 | Answered | None | | Detroit1 | 1 | 188 | | 4 | 188 |
| 3/10/2011 | 13:39:32 | 1:04 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 5 | 208 | | 5 | 208 |
| 3/10/2011 | 13:39:33 | 1:06 | Incoming Call | 7344442271 | 7344442271 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 5 | 208 | | 5 | 208 |
| 3/10/2011 | 14:11:39 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/10/2011 | 14:27:57 | 0:43 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 5864155811 | Detroit1 | 2 | 470 | | 4 | 470 |
| 3/10/2011 | 14:40:24 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3136460761 | Detroit1 | 2 | 470 | | 3 | 470 |
| 3/10/2011 | 14:41:30 | 0:51 | Outgoing Call | 3137421449 | 3137421449 | Answered | Call FWD - No Reply | 3136460761 | Detroit1 | 5 | 208 | | 5 | 208 |
| 3/10/2011 | 14:44:22 | 0:18 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 188 | | 4 | 188 |
| 3/10/2011 | 14:44:59 | 1:07 | Outgoing Call | 3136294704 | 3136294704 | Answered | None | | Detroit1 | 1 | 173 | | 1 | 173 |
| 3/10/2011 | 14:45:27 | 1:02 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 1 | 172 | | 1 | 172 |
| 3/10/2011 | 14:47:23 | 1:02 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3137421449 | Detroit1 | 1 | 172 | | 1 | 173 |
| 3/10/2011 | 14:52:30 | 0:05 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | 3134718443 | Detroit1 | | 173 | | 6 | 172 |
| 3/10/2011 | 15:13:59 | 0:51 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 6 | 164 | | 6 | 164 |
| 3/10/2011 | 15:33:38 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/10/2011 | 16:14:22 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/10/2011 | 16:22:01 | 0:55 | Incoming Call | | 3134126845 | Answered | None | 4048916838 | Detroit1 | | | | | |
| | | | | | 3134126845 | | | 3138281505 | Detroit1 | 6 | 469 | | 6 | 469 |

**Page 197 of 667**

Records for Target Number: 3134126845

# metroPCS® Call Details

Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Special Features | Status | CallerID | Beg. Switch | Beg. Sector | Beg. Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2011 | 16:38:16 | 0:43 | Outgoing Call | 3724900 | 3133724900 | | Answered | | | | 445 | | 1 | 445 |
| 3/10/2011 | 16:48:44 | 0:40 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | | Detroit1 | 3 | 401 | Detroit1 | 3 | 401 |
| 3/10/2011 | 16:58:29 | 0:10 | Incoming Call | 7344442475 | 7344442475 | Outside Home Switch | Answered | 3139326611 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/10/2011 | 16:58:30 | 0:13 | Outgoing Call | 7344442475 | 7344442475 | Outside Home Switch | Answered | | | | | | | |
| 3/10/2011 | 17:28:33 | 0:42 | Outgoing Call | 3139326611 | 3139326611 | | Answered | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/10/2011 | 17:29:19 | 7:04 | Outgoing Call | 3139326611 | 3139326611 | | Answered | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/10/2011 | 17:51:49 | 3:46 | Outgoing Call | 7113134126845 | 3134126845 | None | Answered | | Detroit1 | 2 | 218 | Detroit1 | 2 | 193 |
| 3/10/2011 | 18:13:25 | 0:03 | Incoming Call | 3138281505 | 3138281505 | Call FWD - No Reply | Answered | 3135798507 | Detroit1 | 2 | 193 | Detroit1 | 2 | 193 |
| 3/10/2011 | 18:30:15 | 1:04 | Outgoing Call | 7113134126845 | 3134126845 | None | Answered | | Detroit1 | 4 | 208 | Detroit2 | 4 | 208 |
| 3/10/2011 | 18:37:26 | 2:01 | Outgoing Call | 7344442541 | 7344442541 | Outside Home Switch | Answered | | Detroit2 | | | | | |
| 3/10/2011 | 18:37:27 | 1:58 | Incoming Call | 7344442541 | 7344442541 | Outside Home Switch | Answered | 3139537114 | Detroit1 | 2 | 173 | Detroit1 | 3 | 173 |
| 3/10/2011 | 18:40:48 | 0:24 | Outgoing Call | 3137421449 | 3137421449 | None | Answered | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/10/2011 | 18:43:42 | 0:53 | Outgoing Call | 3137421449 | 3137421449 | None | Answered | 3137421449 | Detroit1 | 2 | 173 | Detroit1 | 2 | 173 |
| 3/10/2011 | 18:49:18 | 7:51 | Incoming Call | 3137421449 | 3137421449 | None | Answered | 3138281505 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/10/2011 | 19:02:56 | 15:13 | Outgoing Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | | Detroit1 | 6 | 173 | Detroit1 | 6 | 172 |
| 3/10/2011 | 19:33:22 | 0:05 | Outgoing Call | 3134126845 | 3134126845 | | Answered | 3135798507 | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 3/10/2011 | 19:38:56 | 2:25 | Incoming Call | 3138281505 | 3138281505 | | Answered | 3135798507 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/10/2011 | 19:41:34 | 0:58 | Outgoing Call | 3137185088 | 3137185088 | None | Answered | | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 3/10/2011 | 19:42:48 | 0:07 | Outgoing Call | 3137185088 | 3137185088 | None | Answered | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/10/2011 | 19:42:58 | 0:05 | Outgoing Call | 3137185088 | 3137185088 | None | Answered | | Detroit1 | 2 | 414 | Detroit1 | 2 | 414 |
| 3/10/2011 | 19:44:06 | 0:05 | Outgoing Call | 3137185088 | 3137185088 | None | Answered | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/10/2011 | 19:44:14 | 0:38 | Outgoing Call | 3137185088 | 3137185088 | None | Answered | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/10/2011 | 19:45:52 | 1:08 | Incoming Call | 3134126845 | 3134126845 | None | Answered | 3137185088 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/10/2011 | 20:05:35 | 3:57 | Incoming Call | 3137185088 | 3137185088 | None | Answered | 3135798507 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/10/2011 | 20:09:45 | 1:11 | Outgoing Call | 3137185088 | 3137185088 | | Answered | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/10/2011 | 20:21:49 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | Detroit1 | 6 | 164 | Detroit1 | 6 | 164 |
| 3/10/2011 | 20:22:11 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | Detroit1 | 6 | 164 | Detroit1 | 6 | 164 |
| 3/10/2011 | 20:27:04 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | Detroit1 | 3 | 164 | Detroit1 | 3 | 164 |
| 3/10/2011 | 20:27:47 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | Detroit1 | 3 | 164 | Detroit1 | 3 | 164 |
| 3/10/2011 | 20:28:03 | 0:24 | Outgoing Call | 3132543727 | 3132543727 | | Answered | | Detroit1 | 3 | 164 | Detroit1 | 3 | 164 |
| 3/10/2011 | 20:32:10 | 0:33 | Outgoing Call | 7344442367 | 7344442367 | Outside Home Switch | Answered | 3132543727 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/10/2011 | 20:32:11 | 0:36 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | | Detroit2 | | | | | |
| 3/10/2011 | 20:37:36 | 0:04 | Incoming Call | 3134126845 | 3134126845 | Outside Home Switch | Answered | 3137421449 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/10/2011 | 20:43:15 | 0:40 | Outgoing Call | 2183155 | 3132183155 | None | Answered | 3134718443 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/10/2011 | 20:49:32 | 0:42 | Incoming Call | 7344442754 | 7344442754 | Outside Home Switch | Answered | | Detroit2 | | | | | |
| 3/10/2011 | 20:50:45 | 0:38 | Outgoing Call | 3134126845 | 3134126845 | Outside Home Switch | Answered | 3132183155 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/10/2011 | 20:50:46 | 0:34 | Incoming Call | 3138281505 | 3138281505 | None | Answered | 3137421449 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/10/2011 | 21:01:49 | 1:15 | Incoming Call | 3134126845 | 3134126845 | None | Answered | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/10/2011 | 21:07:23 | 1:36 | Outgoing Call | 3134126845 | 3134126845 | None | Answered | 3137421449 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/10/2011 | 21:23:57 | 0:51 | Incoming Call | 3134126845 | 3134126845 | None | Answered | 3137421449 | Detroit1 | 4 | 151 | Detroit1 | 2 | 151 |
| 3/10/2011 | 21:24:58 | 1:00 | Incoming Call | 3134126845 | 3134126845 | Outside Home Switch | Answered | 3137780017 | Detroit1 | 1 | 445 | | 1 | 445 |

**Page 198 of 667**

Records for Target Number: 3134126845

MetroPCS® — Call Details

**Search Number: 3134126845    Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | First Number | Last Number | Status | Special Features | CalledID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2011 | 21:25:00 | 1:02 | Outgoing Call | 7344442051 | 7344442051 | | Answered | Outside Home Switch | | Detroit2 | | | | 6 | 148 |
| 3/10/2011 | 21:26:07 | 1:17 | Outgoing Call | 6220715 | 3136220715 | | Answered | | | Detroit1 | 1 | 445 | | 6 | 459 |
| 3/10/2011 | 21:39:55 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 6 | 459 | | 5 | 164 |
| 3/10/2011 | 21:41:53 | 4:27 | Incoming Call | 3134126845 | 3134126845 | | Answered | None | 3134633300 | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/10/2011 | 21:48:34 | 1:27 | Incoming Call | 3134126845 | 3134126845 | | Answered | | 3136423513 | Detroit1 | 5 | 469 | | 6 | 469 |
| 3/10/2011 | 21:56:14 | 0:28 | Incoming Call | 3134126845 | 3134126845 | | Answered | | 3136423513 | Detroit1 | 6 | 469 | | 5 | 164 |
| 3/10/2011 | 21:59:14 | 0:50 | Outgoing Call | 3132543727 | 3132543727 | | Answered | | 3132543727 | Detroit1 | 5 | 164 | | 6 | 469 |
| 3/10/2011 | 22:08:24 | 0:21 | Outgoing Call | 7042255 | 3137042255 | | Answered | None | 3137042255 | Detroit1 | 6 | 469 | | 5 | 164 |
| 3/10/2011 | 22:08:52 | 1:17 | Incoming Call | 3134126845 | 3134126845 | | Answered | None | 3137042255 | Detroit1 | 5 | 164 | | 6 | 469 |
| 3/10/2011 | 22:14:34 | 11:18 | Incoming Call | 3134126845 | 3134126845 | | Answered | | 3136423513 | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/10/2011 | 22:27:20 | 0:55 | Outgoing Call | 3138281505 | 3138281505 | | Answered | None | | Detroit1 | 6 | 469 | | 5 | 164 |
| 3/10/2011 | 22:28:38 | 0:41 | Outgoing Call | 3132183155 | 3132183155 | | Answered | | | Detroit1 | | | | 5 | 164 |
| 3/10/2011 | 22:43:04 | 1:37 | Outgoing Call | 7344442534 | 7344442534 | | Answered | Outside Home Switch | | Detroit2 | | | | 6 | 469 |
| 3/10/2011 | 22:43:04 | 1:33 | Incoming Call | 3134126845 | 3134126845 | | Answered | Outside Home Switch | 3132543727 | Detroit1 | 6 | 469 | | 5 | 164 |
| 3/10/2011 | 22:48:47 | 1:08 | Incoming Call | 3134126845 | 3134126845 | | Answered | | 3136423513 | Detroit1 | 5 | 164 | | 6 | 469 |
| 3/10/2011 | 22:56:54 | 0:34 | Outgoing Call | 3137042255 | 3137042255 | | Answered | None | | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/10/2011 | 22:57:32 | 0:39 | Outgoing Call | 3137042255 | 3137042255 | | Answered | None | | Detroit1 | 6 | 469 | | 5 | 164 |
| 3/10/2011 | 23:01:02 | 0:30 | Incoming Call | 3134126845 | 3134126845 | | Answered | None | 3137042255 | Detroit1 | 5 | 164 | | 6 | 469 |
| 3/10/2011 | 23:26:25 | 0:05 | Outgoing Call | 3138281505 | 3138281505 | | Answered | None | | Detroit1 | 6 | 469 | | 5 | 164 |
| 3/10/2011 | 23:26:34 | 0:05 | Outgoing Call | 3138281505 | 3138281505 | | Answered | None | | Detroit1 | 5 | 164 | | 6 | 469 |
| 3/10/2011 | 23:26:43 | 0:07 | Outgoing Call | 3138281505 | 3138281505 | | Answered | None | | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/10/2011 | 23:29:33 | 0:04 | Outgoing Call | 3138281505 | 3138281505 | | Answered | None | | Detroit1 | 6 | 469 | | 5 | 164 |
| 3/10/2011 | 23:30:31 | 1:13 | Outgoing Call | 5868542262 | 5868542262 | | Answered | | | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/10/2011 | 23:46:02 | 0:43 | Outgoing Call | 5868542262 | 5868542262 | | Answered | | | Detroit1 | 5 | 164 | | 6 | 469 |
| 3/10/2011 | 23:48:05 | 7:43 | Incoming Call | 3134126845 | 3134126845 | | Answered | | 5868542446 | Detroit1 | 6 | 469 | | 5 | 164 |
| 3/11/2011 | 00:03:47 | 0:23 | Outgoing Call | 5868542262 | 5868542262 | | Answered | | 5868542262 | Detroit1 | 5 | 164 | | 6 | 469 |
| 3/11/2011 | 00:09:53 | 0:15 | Incoming Call | 3134126845 | 3134126845 | | Answered | | 5868542262 | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/11/2011 | 00:13:00 | 0:24 | Incoming Call | 3134126845 | 3134126845 | | Answered | | 5868542262 | Detroit1 | 6 | 469 | | 5 | 164 |
| 3/11/2011 | 00:19:56 | 0:17 | Outgoing Call | 3136423513 | 3136423513 | | Answered | | | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/11/2011 | 00:20:33 | 0:33 | Outgoing Call | 3136423513 | 3136423513 | | Answered | | | Detroit1 | 6 | 469 | | 1 | 148 |
| 3/11/2011 | 00:29:22 | 2:37 | Incoming Call | 3134126845 | 3134126845 | | Answered | None | 3137421449 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/11/2011 | 00:37:14 | 0:24 | Outgoing Call | 3137421449 | 3137421449 | | Answered | None | 3137421449 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/11/2011 | 00:38:41 | 0:37 | Incoming Call | 3134126845 | 3134126845 | | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/11/2011 | 00:38:43 | 0:38 | Outgoing Call | 7344442236 | 7344442236 | | Answered | Outside Home Switch | 3136220715 | Detroit2 | 4 | 173 | | 4 | 173 |
| 3/11/2011 | 00:39:01 | 0:32 | Incoming Call | 3134126845 | 3134126845 | | Answered | Outside Home Switch | | Detroit1 | | | | | |
| 3/11/2011 | 00:39:38 | 1:03 | Outgoing Call | 3136220715 | 3136220715 | | Answered | Call Waiting | 3137421449 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/11/2011 | 00:53:03 | 0:55 | Outgoing Call | 3136220715 | 3136220715 | | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/11/2011 | 00:59:12 | 0:44 | Outgoing Call | 3137421449 | 3137421449 | | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/11/2011 | 01:02:19 | 2:45 | Outgoing Call | 3136423513 | 3136423513 | | Answered | | | Detroit1 | 1 | 470 | | 1 | 208 |
| 3/11/2011 | 01:14:54 | 3:57 | Outgoing Call | 3136423513 | 3136423513 | | Answered | | | Detroit1 | 4 | 263 | | 2 | 263 |
| 3/11/2011 | 01:38:53 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 1 | 250 | | 1 | 250 |

135 of 195

**Page 199 of 667**

Records for Target Number: 3134126845

**metroPCS®**  Call Details

Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2011 | 08:04:03 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit2 | 2 | 263 | | 2 | 263 |
| 3/1/2011 | 08:17:44 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | 263 | | 2 | 263 |
| 3/1/2011 | 08:49:01 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 2 | 263 | | 2 | 263 |
| 3/1/2011 | 09:24:29 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 4048916838 | Detroit1 | 1 | 250 | | 2 | 250 |
| 3/1/2011 | 09:53:37 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 1 | 263 | | 2 | 263 |
| 3/1/2011 | 10:15:30 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 1 | 263 | | 1 | 263 |
| 3/1/2011 | 11:00:46 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit2 | 1 | 250 | | 1 | 250 |
| 3/1/2011 | 11:03:30 | 1:09 | Outgoing Call | | 3138281505 | Answered | None | | Detroit1 | | | | | |
| 3/1/2011 | 11:07:39 | 0:30 | Outgoing Call | | 3134126845 | Answered | None | 3134126845 | Detroit1 | 2 | 263 | | 2 | 263 |
| 3/1/2011 | 11:07:47 | 0:29 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 263 | | 2 | 263 |
| 3/1/2011 | 12:38:57 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | | |
| 3/1/2011 | 12:39:40 | 2:34 | Outgoing Call | 5868542262 | 5868542262 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 2 | 263 | | 2 | 263 |
| 3/1/2011 | 12:54:52 | 0:05 | Outgoing Call | | 3134126845 | Answered | None | 3138281505 | Detroit2 | 1 | 250 | | 2 | 250 |
| 3/1/2011 | 12:55:40 | 2:16 | Incoming Call | | 3134126845 | Answered | | 3137983607 | Detroit1 | | | | | |
| 3/1/2011 | 14:42:16 | 3:04 | Incoming Call | | 3134126845 | Answered | | 3132183155 | Detroit1 | 2 | 263 | | 2 | 263 |
| 3/1/2011 | 14:44:39 | 0:37 | Outgoing Call | 7344442757 | 7344442757 | Answered | Outside Home Switch | | Detroit1 | 2 | 263 | | 2 | 263 |
| 3/1/2011 | 14:44:41 | 0:37 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3135798507 | Detroit2 | 2 | 263 | | 2 | 263 |
| 3/1/2011 | 14:45:24 | 2:15 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 2 | 263 | | 2 | 263 |
| 3/1/2011 | 14:57:39 | 0:06 | Outgoing Call | 3139537114 | 3139537114 | Answered | Call Waiting Call Back | | Detroit1 | 2 | 263 | | 2 | 263 |
| 3/1/2011 | 14:57:40 | 51:29 | Incoming Call | 3139537114 | 3139537114 | Answered | | | Detroit1 | 2 | 263 | | 2 | 263 |
| 3/1/2011 | 15:49:22 | 0:36 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 2 | 263 | | 2 | 263 |
| 3/1/2011 | 15:52:03 | 0:35 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3134126845 | Detroit1 | 2 | 263 | | 2 | 263 |
| 3/1/2011 | 15:52:04 | 0:34 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868542262 | Detroit1 | 2 | 263 | | 2 | 263 |
| 3/1/2011 | 16:18:51 | 0:19 | Incoming Call | | 3134126845 | Answered | None | 5868542262 | Detroit1 | | | | | |
| 3/1/2011 | 16:23:37 | 0:15 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | | | | | |
| 3/1/2011 | 17:15:00 | 1:01 | Outgoing Call | 3138281505 | 3138281505 | Answered | | 5868542262 | Detroit1 | 2 | 263 | | 2 | 263 |
| 3/1/2011 | 17:27:49 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134633300 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 17:42:44 | 0:28 | Outgoing Call | 3134718443 | 3134718443 | Answered | Call FWD - No Reply | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/1/2011 | 17:49:41 | 0:31 | Outgoing Call | 3134275386 | 3134275386 | Answered | None | | Detroit1 | 1 | 164 | | 1 | 164 |
| 3/1/2011 | 17:51:11 | 0:17 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 4 | 164 | | 4 | 164 |
| 3/1/2011 | 17:58:15 | 0:25 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3138281505 | Detroit1 | 4 | 164 | | 4 | 164 |
| 3/1/2011 | 18:15:01 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 3 | 164 | | 3 | 164 |
| 3/1/2011 | 18:19:23 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 4048916838 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/1/2011 | 18:24:04 | 0:59 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 4 | 465 | | 5 | 465 |
| 3/1/2011 | 19:01:41 | 0:19 | Incoming Call | | 3134126845 | Answered | None | 3138879010 | Detroit1 | 2 | 470 | | 4 | 208 |
| 3/1/2011 | 19:06:05 | 0:37 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 3 | 465 | | 4 | 208 |
| 3/1/2011 | 19:06:57 | 0:10 | Outgoing Call | 3136423513 | 3136423513 | Answered | | 3134718443 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/1/2011 | 19:07:08 | 0:11 | Outgoing Call | 3136423513 | 3136423513 | Answered | | | | 3 | 465 | | 3 | 465 |
| 3/1/2011 | 19:07:33 | 2:18 | Outgoing Call | 3136423513 | 3136423513 | Answered | | | Detroit1 | 1 | 465 | | 2 | 208 |

**Page 200 of 667**

Records for Target Number: 3134126845

## metroPCS® Call Details

**Search Number:** 3134126845 **Search Dates:** 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2011 | 20:00:19 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 5 | 193 | Detroit1 | 5 | 193 |
| 3/11/2011 | 20:02:13 | 2:32 | Incoming Call | | 3134126845 | Answered | | 2486592168 | Detroit1 | 4 | 382 | Detroit1 | 4 | 382 |
| 3/11/2011 | 20:16:20 | 0:59 | Incoming Call | | 3134126845 | Answered | None | 31342775386 | Detroit1 | 4 | 382 | Detroit1 | 4 | 382 |
| 3/11/2011 | 21:38:32 | 1:52 | Incoming Call | | 3134126845 | Answered | | 5868544262 | Detroit1 | 4 | 382 | Detroit1 | 4 | 382 |
| 3/11/2011 | 21:50:35 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 6 | 414 | Detroit1 | 3 | 414 |
| 3/11/2011 | 21:58:00 | 0:42 | Incoming Call | | 3134126845 | Answered | | 5868544262 | Detroit1 | 3 | 414 | Detroit1 | 6 | 414 |
| 3/11/2011 | 22:32:27 | 0:44 | Outgoing Call | 7344442582 | 7344442582 | Answered | Outside Home Switch | | Detroit2 | | | Detroit1 | 3 | 414 |
| 3/11/2011 | 22:32:29 | 0:41 | Outgoing Call | | 3134126845 | Answered | Outside Home Switch | 3139537114 | Detroit2 | | | | | |
| 3/11/2011 | 22:37:13 | 1:56 | Outgoing Call | 9267673 | 3139267673 | Answered | None | | Detroit1 | 4 | 382 | Detroit1 | 4 | 382 |
| 3/11/2011 | 23:23:51 | 1:03 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 382 | Detroit1 | 4 | 382 |
| 3/11/2011 | 23:39:49 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 193 | Detroit1 | 3 | 193 |
| 3/12/2011 | 23:40:03 | 3:27 | Outgoing Call | 5868544262 | 5868544262 | Answered | | 5868544262 | Detroit1 | 3 | 193 | Detroit1 | 3 | 193 |
| 3/12/2011 | 00:17:43 | 0:04 | Outgoing Call | 3139269493 | 3139269493 | Answered | None | | Detroit1 | 4 | 401 | Detroit1 | 4 | 164 |
| 3/12/2011 | 00:22:00 | 0:08 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | | | Detroit1 | 1 | 164 |
| 3/12/2011 | 00:22:49 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134125815 | Detroit1 | 1 | 164 | Detroit1 | 1 | 164 |
| 3/12/2011 | 00:25:21 | 0:17 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134125815 | Detroit1 | 1 | 164 | Detroit1 | 1 | 164 |
| 3/12/2011 | 00:43:01 | 2:15 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | | | Detroit1 | 1 | 164 |
| 3/12/2011 | 00:51:32 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132081682 | Detroit1 | 6 | 164 | Detroit1 | 6 | 164 |
| 3/12/2011 | 00:52:20 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133043122 | Detroit2 | | | | | |
| 3/12/2011 | 00:53:22 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133043122 | Detroit2 | | | | | |
| 3/12/2011 | 01:02:03 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3135798507 | Detroit2 | 3 | 193 | Detroit1 | 3 | 193 |
| 3/12/2011 | 01:04:41 | 0:50 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868544262 | Detroit1 | | | | | |
| 3/12/2011 | 01:07:47 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 4 | 382 | Detroit1 | 4 | 382 |
| 3/12/2011 | 01:42:53 | 0:24 | Outgoing Call | 7344442491 | 7344442491 | Answered | Outside Home Switch | 2486592168 | Detroit1 | 4 | 193 | Detroit1 | 3 | 193 |
| 3/12/2011 | 01:42:55 | 0:21 | Incoming Call | 7344442491 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | 4 | 382 | Detroit1 | 4 | 382 |
| 3/12/2011 | 01:46:42 | 1:11 | Outgoing Call | 7344442286 | 7344442286 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/12/2011 | 01:46:45 | 1:07 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3133043122 | Detroit2 | 3 | 193 | Detroit1 | 3 | 193 |
| 3/12/2011 | 01:48:11 | 2:01 | Outgoing Call | 3134126845 | 3134126845 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 3/12/2011 | 01:48:16 | 1:58 | Outgoing Call | 7344442841 | 7344442841 | Answered | Outside Home Switch | 3133043122 | Detroit1 | 4 | 193 | Detroit1 | 4 | 193 |
| 3/12/2011 | 01:51:21 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3133043122 | Detroit2 | | | | | |
| 3/12/2011 | 02:17:13 | 1:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Outside Home Switch | 3133043122 | Detroit2 | 3 | 208 | Detroit1 | 2 | 208 |
| 3/12/2011 | 03:59:44 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 3/12/2011 | 04:21:55 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133043122 | Detroit2 | 4 | 414 | Detroit1 | 1 | 414 |
| 3/12/2011 | 04:23:28 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit2 | | | | | |
| 3/12/2011 | 04:24:12 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133043122 | Detroit2 | 2 | 234 | Detroit1 | 2 | 234 |
| 3/12/2011 | 09:43:50 | 0:35 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133043122 | Detroit2 | | | | | |
| 3/12/2011 | 09:44:00 | 0:16 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5864155815 | Detroit1 | | | | | |
| 3/12/2011 | 10:14:40 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3302339490 | Detroit1 | 2 | 234 | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:05:33 | 0:05 | Outgoing Call | 8281505 | 3138281505 | Answered | None | 3302339490 | Detroit1 | 2 | 234 | Detroit1 | 2 | 234 |

137 of 195



Records for Target Number: 3134126845

metroPCS® Call Detail

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | CallerID | Status | Special Features | Beginning Cell Switch | Beginning Cell Sector | Beginning Cell Tower | Ending Cell Switch | Ending Cell Sector | Ending Cell Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2011 | 11:05:45 | 1:10 | Outgoing Call | 8280541 | 3138280541 | | Answered | None | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:07:05 | 1:25 | Outgoing Call | 7404908 | 3137404908 | | Answered | None | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:09:09 | 0:07 | Outgoing Call | 7404908 | 3137404908 | | Answered | None | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:09:45 | 5:01 | Incoming Call | | 3134126845 | 3137404908 | Answered | None | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:10:39 | 0:33 | Incoming Call | | 3134126845 | | Answered | None | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:11:18 | 0:35 | Incoming Call | | 3134126845 | 3138280541 | Answered | Call Waiting | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:12:29 | 1:12 | Outgoing Call | 7113134126845 | 3134126845 | 3138280541 | Answered | Call Waiting | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:15:26 | 1:04 | Incoming Call | | 3134126845 | | Answered | Call Waiting | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:16:48 | 0:06 | Outgoing Call | 4126845 | 3134126845 | 3138280541 | Answered | Call FWD - No Reply | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:16:50 | 0:04 | Incoming Call | | 3134126845 | | Answered | None | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:16:58 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | 3134126845 | Answered | Call FWD - Busy | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:17:15 | 0:15 | Outgoing Call | 8281505 | 3138281505 | | Answered | None | | | | | | |
| 3/12/2011 | 11:17:35 | 0:34 | Outgoing Call | 8280541 | 3138280541 | | Answered | None | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:29:01 | 3:05 | Outgoing Call | 8280541 | 3138280541 | | Answered | None | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:29:03 | 3:04 | Incoming Call | 3134126845 | 3134126845 | | Answered | None | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:33:46 | 2:49 | Outgoing Call | 7113134126845 | 3134126845 | | Answered | Call FWD - Busy | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:33:47 | 2:47 | Incoming Call | 7113134126845 | 3134126845 | 3134126845 | Answered | Call FWD - Busy | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:37:10 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | | | | | | |
| 3/12/2011 | 11:47:22 | 0:36 | Outgoing Call | 8280541 | 3138280541 | 3134123494 | Answered | None | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:48:47 | 1:36 | Incoming Call | 7113134126845 | 3134126845 | | Answered | Call FWD - No Reply | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:56:58 | 3:39 | Outgoing Call | 7344442898 | 7344442898 | 3138280541 | Answered | None | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 11:57:01 | 3:36 | Incoming Call | 7344442898 | 7344442898 | | Answered | Outside Home Switch | | | | Detroit2 | | |
| 3/12/2011 | 12:14:08 | 2:33 | Incoming Call | | 3134126845 | 3139326611 | Answered | Outside Home Switch | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 12:19:11 | 3:43 | Incoming Call | | 3134126845 | 3136423513 | Answered | Call Waiting | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 12:19:14 | 1:35 | Incoming Call | | 3134126845 | 3135798507 | Answered | Call Waiting | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 12:47:05 | 5:02 | Incoming Call | | 3134126845 | 3137421449 | Answered | | | | | Detroit1 | 2 | 234 |
| 3/12/2011 | 13:29:26 | 1:16 | Outgoing Call | 5868542262 | 5868542262 | 3136423513 | Answered | | | | | Detroit1 | 3 | 214 |
| 3/12/2011 | 14:14:34 | 0:55 | Outgoing Call | 3134126845 | 3134126845 | | Answered | None | | | | Detroit1 | 3 | 193 |
| 3/12/2011 | 14:14:34 | 0:54 | Incoming Call | 7113134126845 | 3134126845 | 3134126845 | Answered | Call FWD - Busy | | | | Detroit1 | 2 | 154 |
| 3/12/2011 | 14:19:53 | 2:17 | Incoming Call | | 3134126845 | | Answered | | | | | | | |
| 3/12/2011 | 14:27:34 | 0:53 | Incoming Call | | 3134126845 | 3135798507 | Answered | | | | | Detroit1 | 1 | 445 |
| 3/12/2011 | 14:44:38 | 1:20 | Outgoing Call | 7344442408 | 7344442408 | 2486592168 | Answered | Outside Home Switch | | | | Detroit1 | 1 | 164 |
| 3/12/2011 | 14:44:43 | 1:15 | Incoming Call | | 3134126845 | | Answered | Outside Home Switch | | | | Detroit2 | | |
| 3/12/2011 | 15:03:34 | 0:33 | Incoming Call | | 3134126845 | 3133326611 | Answered | | | | | Detroit1 | 2 | 151 |
| 3/12/2011 | 16:13:24 | 10:41 | Incoming Call | | 3134126845 | 2486592168 | Answered | | | | | Detroit1 | 3 | 543 |
| 3/12/2011 | 16:59:35 | 2:43 | Incoming Call | | 3134126845 | 3134475166 | Answered | | | | | Detroit1 | 6 | 172 |
| 3/12/2011 | 17:16:12 | 1:49 | Incoming Call | | 3134126845 | 3135798507 | Answered | | | | | Detroit1 | 5 | 401 |
| 3/12/2011 | 17:46:40 | 0:28 | Incoming Call | | 3134126845 | 3136423513 | Answered | | | | | Detroit1 | 5 | 401 |
| 3/12/2011 | 17:55:27 | 0:36 | Outgoing Call | 8281505 | 3138281505 | 3136423513 | Answered | None | | | | Detroit1 | 5 | 401 |
| 3/12/2011 | 17:59:36 | 1:07 | Incoming Call | | 3134126845 | | Answered | | | | | Detroit1 | 4 | 151 |
| 3/12/2011 | 18:05:24 | 0:57 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | | | | Detroit1 | 1 | 445 |

**Page 202 of 667**

**metroPCS®** Call Details

**Search Number:** 3134126845 **Search Dates:** 12/1/2010 – 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID# | Beginning Cell Switch1 | Sector | Tower | Ending Cell Switch1 | Sector | Tower |
|------|------|----------|-----|---------------|-------------|--------|------------------|-----------|------|------|------|------|------|------|
| 3/12/2011 | 18:26:41 | 1:38 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 6 | | | 6 | 469 |
| 3/12/2011 | 18:26:42 | 1:37 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 6 | 469 | Detroit1 | 6 | 469 |
| 3/12/2011 | 18:27:28 | 0:07 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 6 | 469 | Detroit1 | 1 | 445 |
| 3/12/2011 | 18:28:29 | 7:20 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 6 | 469 | Detroit1 | 1 | 445 |
| 3/12/2011 | 18:32:35 | 0:03 | Outgoing Call | 3138281505 | 3134126845 | Answered | Call Waiting | | Detroit1 | 6 | 469 | Detroit1 | 1 | 148 |
| 3/12/2011 | 18:48:51 | 2:01 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 6 | 148 | | 1 | 445 |
| 3/12/2011 | 19:03:36 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | | | | 6 | 469 |
| 3/12/2011 | 19:23:39 | 4:11 | Incoming Call | | 3134126845 | Answered | None | 8050099519 | Detroit1 | 6 | 469 | Detroit1 | 6 | 469 |
| 3/12/2011 | 20:53:22 | 2:10 | Incoming Call | | 3134126845 | Answered | None | 3134475168 | Detroit1 | 6 | 469 | Detroit1 | 5 | 164 |
| 3/12/2011 | 21:01:02 | 3:12 | Outgoing Call | | 3134126845 | Answered | None | 3136423513 | Detroit1 | 1 | 400 | Detroit1 | 1 | 186 |
| 3/12/2011 | 21:05:07 | 1:52 | Incoming Call | 8261505 | 3138281505 | Answered | None | | Detroit1 | 2 | 186 | Detroit1 | 1 | 400 |
| 3/12/2011 | 21:08:15 | 0:32 | Outgoing Call | | 3134126845 | Answered | | | Detroit1 | 2 | 186 | Detroit1 | 2 | 186 |
| 3/12/2011 | 21:52:38 | 0:05 | Incoming Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 2 | 400 | Detroit1 | 2 | 186 |
| 3/12/2011 | 21:55:15 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | 3 | 401 | Detroit1 | 2 | 401 |
| 3/12/2011 | 22:46:12 | 0:58 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138248486 | Detroit1 | 3 | 401 | Detroit1 | 2 | 186 |
| 3/12/2011 | 22:57:14 | 0:35 | Outgoing Call | 3133043122 | 3133043122 | Answered | Call FWD - No Reply | 3138248486 | Detroit1 | | 401 | Detroit1 | 3 | 401 |
| 3/12/2011 | 23:26:28 | 2:00 | Incoming Call | | 3134126845 | Answered | | 3133043122 | Detroit2 | | | | 3 | 401 |
| 3/12/2011 | 23:39:47 | 1:08 | Incoming Call | | 3134126845 | Answered | | 2486592168 | Detroit1 | 1 | 230 | Detroit1 | 2 | 239 |
| 3/13/2011 | 00:08:07 | 0:03 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 5 | 270 | Detroit1 | 5 | 270 |
| 3/13/2011 | 00:08:22 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3138281505 | Detroit1 | 2 | 263 | Detroit1 | 2 | 263 |
| 3/13/2011 | 00:08:29 | 1:34 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 1 | 250 | Detroit1 | 2 | 263 |
| 3/13/2011 | 01:11:29 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3134633510 | Detroit1 | | | | 2 | 263 |
| 3/13/2011 | 11:16:39 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 2 | 263 | Detroit1 | 2 | 263 |
| 3/13/2011 | 12:44:54 | 1:25 | Outgoing Call | 3138281505 | 3138281505 | Answered | Call FWD - No Reply | 2489714350 | Detroit1 | 2 | 250 | Detroit1 | 2 | 263 |
| 3/13/2011 | 12:46:36 | 0:42 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | 3137780017 | Detroit2 | | | | 2 | 250 |
| 3/13/2011 | 13:12:58 | 0:33 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | | | | 2 | 263 |
| 3/13/2011 | 13:13:41 | 0:51 | Incoming Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 2 | 263 | Detroit1 | 2 | 263 |
| 3/13/2011 | 13:14:38 | 0:50 | Outgoing Call | 3138281505 | 3134126845 | Answered | None | 5868542262 | Detroit1 | 2 | 263 | Detroit1 | 2 | 263 |
| 3/13/2011 | 13:27:26 | 3:23 | Incoming Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 2 | 263 | Detroit1 | 2 | 263 |
| 3/13/2011 | 13:30:32 | 9:37 | Outgoing Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 250 | Detroit1 | 1 | 250 |
| 3/13/2011 | 13:40:15 | 0:22 | Incoming Call | | 5868542262 | Answered | Call Waiting | 2486592168 | Detroit1 | 2 | 263 | Detroit1 | 2 | 263 |
| 3/13/2011 | 13:48:17 | 0:14 | Outgoing Call | 5868542262 | 5868542262 | Answered | | 3135798507 | Detroit1 | 2 | 263 | Detroit1 | 2 | 263 |
| 3/3/2011 | 13:51:58 | 0:08 | Outgoing Call | | 3134126845 | Answered | | | Detroit1 | 2 | 263 | Detroit1 | 2 | 263 |
| 3/3/2011 | 13:52:13 | 0:56 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | 5868542262 | Detroit1 | 2 | 263 | Detroit1 | 2 | 263 |
| 3/13/2011 | 14:19:41 | 0:04 | Incoming Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 4 | 263 | Detroit1 | 4 | 263 |
| 3/13/2011 | 14:22:57 | 0:33 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | | | | 2 | 263 |
| 3/3/2011 | 14:23:41 | 0:36 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 5 | 213 | Detroit1 | 2 | 213 |
| 3/3/2011 | 14:24:34 | 0:31 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 5 | | Detroit1 | 2 | 263 |
| 3/3/2011 | 14:27:48 | 0:25 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 2 | 195 | Detroit1 | 2 | 195 |
| 3/2/2011 | 14:31:53 | 0:15 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 3 | 195 | Detroit1 | 3 | 195 |

**Page 203 of 667**

metroPCS®

Call Details

Records for Target Number: 3134126845

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2011 | 14:35:36 | 0:13 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 3 | 195 | | 5 | 195 |
| 3/13/2011 | 14:42:43 | 1:29 | Incoming Call | | 3134126845 | Answered | Outside Home Switch | 3139326611 | Detroit1 | 3 | 195 | | | |
| 3/13/2011 | 14:42:45 | 1:32 | Outgoing Call | 7344442531 | 7344442531 | Answered | Outside Home Switch | | Detroit2 | | | | 1 | 441 |
| 3/13/2011 | 15:19:39 | 1:49 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit2 | | | | | |
| 3/13/2011 | 15:21:42 | 0:05 | Outgoing Call | 3139158837 | 3139158837 | Answered | None | | Detroit1 | 3 | 145 | | 3 | 469 |
| 3/13/2011 | 15:22:18 | 0:21 | Incoming Call | | 3134126845 | Answered | None | 3137428170 | Detroit1 | 3 | 469 | | 3 | 469 |
| 3/13/2011 | 15:28:20 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 4 | 148 | | 4 | 148 |
| 3/13/2011 | 15:28:25 | 0:14 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | 3135798507 | Detroit1 | 1 | 439 | | 1 | 439 |
| 3/13/2011 | 15:29:47 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 439 | | 3 | 439 |
| 3/13/2011 | 15:34:39 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 439 | | 3 | 439 |
| 3/13/2011 | 15:36:57 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 1 | 439 | | 1 | 439 |
| 3/13/2011 | 15:49:01 | 0:49 | Outgoing Call | 5863390691 | 5863390691 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 439 | | 1 | 439 |
| 3/13/2011 | 15:57:21 | 1:17 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 438 | | 3 | 438 |
| 3/13/2011 | 15:58:53 | 1:37 | Outgoing Call | 3134752206 | 3134752206 | Answered | None | 3132080894 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/13/2011 | 16:05:44 | 0:43 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | | 5 | 445 |
| 3/13/2011 | 16:09:54 | 0:59 | Incoming Call | | 3134126845 | Answered | None | 3132080894 | Detroit1 | 1 | 445 | | 5 | 401 |
| 3/13/2011 | 16:11:24 | 0:28 | Incoming Call | | 3134126845 | Answered | None | 5866252653 | Detroit1 | 5 | 401 | | 6 | 164 |
| 3/13/2011 | 16:12:12 | 2:33 | Incoming Call | | 3134126845 | Answered | None | 5866252653 | Detroit1 | 2 | 164 | | 6 | 164 |
| 3/13/2011 | 16:23:22 | 0:47 | Outgoing Call | 3132080894 | 3132080894 | Answered | None | 5866252653 | Detroit1 | 6 | 469 | | 3 | 438 |
| 3/13/2011 | 16:35:40 | 0:21 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 153 | | 3 | 153 |
| 3/13/2011 | 16:45:54 | 0:20 | Incoming Call | | 3134126845 | Answered | None | 5866252653 | Detroit1 | 1 | 469 | | 5 | 168 |
| 3/13/2011 | 17:00:11 | 1:20 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134752206 | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/13/2011 | 17:48:13 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 195 | | 3 | 195 |
| 3/17/2011 | 18:10:20 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5668542262 | Detroit1 | | | | | |
| 3/17/2011 | 18:12:07 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5688542262 | Detroit1 | | | | | |
| 3/17/2011 | 18:12:23 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 3/17/2011 | 18:22:28 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 3/17/2011 | 16:30:40 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134275386 | Detroit1 | | | | | |
| 3/17/2011 | 16:30:52 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134275386 | Detroit1 | | | | | |
| 3/17/2011 | 16:41:18 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 3/17/2011 | 16:41:29 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 3/17/2011 | 16:41:40 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 3/17/2011 | 16:44:51 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 3/17/2011 | 16:53:15 | 2:13 | Outgoing Call | 9326611 | 3139326611 | Answered | | 3135798507 | Detroit1 | | | | 5 | 208 |
| 3/17/2011 | 16:55:47 | 3:33 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 208 | | 4 | 188 |
| 3/17/2011 | 17:03:29 | 2:14 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | 3138281505 | Detroit1 | 5 | 188 | | 4 | 401 |
| 3/17/2011 | 17:11:21 | 3:19 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/17/2011 | 17:13:09 | 0:06 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3135798507 | Detroit1 | 5 | 401 | | 1 | 445 |
| 3/17/2011 | 17:16:00 | 0:34 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | | | | 1 | 445 |
| 3/17/2011 | 17:33:32 | 1:26 | Incoming Call | | 3134126845 | Answered | | 3137428170 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/17/2011 | 17:35:45 | 0:37 | Incoming Call | | 3134126845 | Answered | None | 3139326611 | Detroit1 | 2 | 445 | | 6 | 148 |
| | | | | | | | | | | 1 | 445 | | 1 | 445 |

**Page 204 of 667**

Records for Target Number: 3134126845

metroPCS®

Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Tower | Sector | Ending Cell Switch | Tower | Sector |
|------|------|----------|-----|---------------|-------------|--------|------------------|----------|------------------------|-------|--------|---------------------|-------|--------|
| 3/17/2011 | 17:39:55 | 0:27 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 445 | 1 | Detroit1 | 445 | 1 |
| 3/17/2011 | 17:40:10 | 1:59 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | 445 | 6 | Detroit1 | 445 | 6 |
| 3/17/2011 | 17:42:14 | 5:39 | Incoming Call | | 3134126845 | Answered | Call Waiting Call Back | 3135798507 | Detroit1 | 164 | 3 | Detroit1 | 164 | 3 |
| 3/17/2011 | 17:50:07 | 2:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 4048911265 | Detroit1 | 438 | 3 | Detroit1 | 438 | 3 |
| 3/17/2011 | 18:05:00 | 0:33 | Outgoing Call | 3137421449 | 3137421449 | Answered | | | Detroit1 | 208 | 2 | Detroit1 | 208 | 2 |
| 3/17/2011 | 18:34:27 | 0:36 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 208 | 2 | Detroit1 | 208 | 2 |
| 3/17/2011 | 18:44:00 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 208 | 4 | Detroit1 | 208 | 4 |
| 3/17/2011 | 18:49:23 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134275386 | Detroit1 | 172 | 3 | Detroit1 | 172 | 3 |
| 3/17/2011 | 18:52:03 | 0:35 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 151 | 4 | Detroit1 | 151 | 4 |
| 3/17/2011 | 19:29:20 | 0:06 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 401 | 5 | Detroit1 | 401 | 5 |
| 3/17/2011 | 19:33:07 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132583952 | Detroit1 | 401 | 5 | Detroit1 | 401 | 5 |
| 3/17/2011 | 19:35:07 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137780017 | Detroit1 | 401 | 5 | Detroit1 | 401 | 5 |
| 3/17/2011 | 19:36:09 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 401 | 5 | Detroit1 | 401 | 5 |
| 3/17/2011 | 19:40:06 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134275386 | Detroit1 | 445 | 4 | Detroit1 | 445 | 4 |
| 3/17/2011 | 19:40:11 | 2:28 | Outgoing Call | 3132583952 | 3132583952 | Answered | | | Detroit1 | 401 | 4 | Detroit1 | 401 | 4 |
| 3/17/2011 | 19:46:19 | 0:26 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 401 | 4 | Detroit1 | 401 | 4 |
| 3/17/2011 | 19:50:03 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 401 | 2 | Detroit1 | 401 | 2 |
| 3/17/2011 | 19:53:41 | 1:35 | Incoming Call | 3137780017 | 3134126845 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 401 | 5 | Detroit1 | 401 | 5 |
| 3/17/2011 | 20:14:42 | 2:49 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 445 | 6 | Detroit1 | 445 | 6 |
| 3/17/2011 | 20:26:01 | 0:31 | Outgoing Call | 9326611 | 3139326611 | Answered | | 3139537114 | Detroit1 | 164 | 6 | Detroit1 | 164 | 6 |
| 3/17/2011 | 20:31:46 | 0:19 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 151 | 4 | Detroit1 | 151 | 4 |
| 3/17/2011 | 20:40:24 | 0:32 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137780017 | Detroit1 | 173 | 5 | Detroit1 | 173 | 5 |
| 3/17/2011 | 20:42:02 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137780017 | Detroit1 | 208 | 5 | Detroit1 | 208 | 5 |
| 3/17/2011 | 20:43:29 | 0:23 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3138269149 | Detroit1 | 188 | 4 | Detroit1 | 188 | 4 |
| 3/17/2011 | 20:44:25 | 1:31 | Incoming Call | | 3134126845 | Answered | | 3137780017 | Detroit1 | 173 | 1 | Detroit1 | 173 | 1 |
| 3/17/2011 | 20:50:39 | 1:11 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 401 | 5 | Detroit1 | 401 | 5 |
| 3/17/2011 | 21:07:25 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3138281505 | Detroit1 | 445 | 1 | Detroit1 | 445 | 1 |
| 3/17/2011 | 21:17:05 | 0:09 | Outgoing Call | 3135798507 | 3135798507 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 401 | 5 | Detroit1 | 401 | 5 |
| 3/17/2011 | 21:17:30 | 0:42 | Incoming Call | 3139537114 | 3139537114 | Answered | | | Detroit1 | 401 | 5 | Detroit1 | 401 | 5 |
| 3/17/2011 | 21:25:05 | 1:43 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 445 | 5 | Detroit1 | 445 | 5 |
| 3/17/2011 | 21:50:21 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | 401 | 5 | Detroit1 | 401 | 5 |
| 3/17/2011 | 22:04:26 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 445 | 1 | Detroit1 | 445 | 1 |
| 3/17/2011 | 22:05:55 | 0:47 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 401 | 5 | Detroit1 | 401 | 5 |
| 3/17/2011 | 22:27:17 | 2:49 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 401 | 5 | Detroit1 | 401 | 5 |
| 3/17/2011 | 22:30:05 | 0:12 | Incoming Call | | 3134126845 | Answered | Call Waiting | 5868542446 | Detroit1 | 401 | 5 | Detroit1 | 401 | 5 |
| 3/17/2011 | 22:30:35 | 7:08 | Incoming Call | | 3134126845 | Answered | | 5868542446 | Detroit1 | 445 | 1 | Detroit1 | 445 | 1 |
| 3/17/2011 | 22:45:51 | 0:27 | Outgoing Call | 3137780017 | 3137780017 | Answered | | | Detroit1 | 401 | 5 | Detroit1 | 401 | 5 |
| 3/17/2011 | 22:48:09 | 0:51 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 401 | 5 | Detroit1 | 401 | 5 |
| 3/17/2011 | 22:57:53 | 0:45 | Incoming Call | | 3134126845 | Answered | None | 3137780017 | Detroit1 | 173 | 2 | Detroit1 | 173 | 2 |
| 3/17/2011 | 23:03:05 | 0:38 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 465 | 1 | Detroit1 | 465 | 3 |
| 3/17/2011 | 23:05:28 | 1:44 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |

Records for Target Number: 3134126845

metroPCS®

Call Details

**Search Number:** 3134126845  **Search Dates:** 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | User Number | Status | Special Features | CallerID | Beginning Cell | | | Ending Cell | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Switch | Sector | Tower | Switch | Sector | Tower |
| 3/17/2011 | 23:10:21 | 0:44 | Outgoing Call | 3137780017 | 3137780017 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/17/2011 | 23:11:16 | 0:28 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/17/2011 | 23:13:30 | 1:28 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 188 | | 4 | 188 |
| 3/17/2011 | 23:20:04 | 0:21 | Incoming Call | | 3134126845 | Answered | | 3137780017 | Detroit1 | 5 | 401 | | 1 | 401 |
| 3/17/2011 | 23:28:00 | 0:15 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/17/2011 | 23:28:21 | 0:47 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 5 | 401 | | 1 | 445 |
| 3/17/2011 | 23:29:22 | 0:41 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 1 | 164 | | 2 | 151 |
| 3/17/2011 | 23:32:20 | 0:08 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 1 | 151 | | 1 | 151 |
| 3/17/2011 | 23:32:30 | 0:44 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 1 | 151 | | 1 | 151 |
| 3/17/2011 | 23:33:20 | 0:19 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 1 | 151 | | 1 | 151 |
| 3/17/2011 | 23:43:38 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | 2 | 109 | | 2 | 109 |
| 3/17/2011 | 23:46:59 | 1:44 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3138281505 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/18/2011 | 00:05:41 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139703118 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/18/2011 | 00:28:03 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133043122 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/18/2011 | 00:29:25 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138033348 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/18/2011 | 00:36:21 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539760 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/18/2011 | 00:37:41 | 1:47 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8109376962 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/18/2011 | 00:46:25 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/18/2011 | 00:50:19 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/18/2011 | 01:00:01 | 0:30 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/18/2011 | 01:05:50 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit2 | 1 | 569 | | 1 | 569 |
| 3/18/2011 | 01:06:26 | 0:35 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | | | | 1 | 569 |
| 3/18/2011 | 01:13:10 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/18/2011 | 01:15:51 | 0:34 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3138281505 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/18/2011 | 01:23:35 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3133043122 | Detroit1 | | | | 1 | 155 |
| 3/18/2011 | 01:28:15 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133043122 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/18/2011 | 01:36:08 | 0:41 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/18/2011 | 02:03:24 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 4 | 193 | | 4 | 193 |
| 3/18/2011 | 02:18:15 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 1 | 188 | | 1 | 188 |
| 3/18/2011 | 02:20:28 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 3 | 188 | | 3 | 188 |
| 3/18/2011 | 03:46:32 | 0:51 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 1 | 174 | | 1 | 174 |
| 3/18/2011 | 04:32:57 | 2:20 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3134475166 | Detroit1 | 1 | 174 | | 1 | 174 |
| 3/18/2011 | 04:52:00 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 174 | | 1 | 174 |
| 3/18/2011 | 04:52:59 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 174 | | 1 | 174 |
| 3/18/2011 | 04:55:36 | 4:43 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 174 | | 1 | 174 |
| 3/18/2011 | 05:35:37 | 27:32 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/18/2011 | 06:31:34 | 0:35 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/18/2011 | 08:34:33 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/18/2011 | 09:04:42 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/18/2011 | 10:09:13 | 0:33 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |

Records for Target Number: 3134126845

# metroPCS®

## Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Special Features | Status | CallerID | Beginning Cell Switch1 | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2011 | 10:10:19 | 0:41 | Outgoing Call | 3135798507 | 3135798507 | | Answered | | | 3 | 465 | | 3 | 465 |
| 3/18/2011 | 10:12:38 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - Busy | Answered | 3138281505 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/18/2011 | 10:12:48 | 1:37 | Incoming Call | | 3134126845 | None | Answered | 3138281505 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/18/2011 | 10:20:00 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 5864155816 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/18/2011 | 10:25:06 | 0:06 | Outgoing Call | 3137185088 | 3137185088 | None | Answered | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/18/2011 | 10:41:46 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3135798507 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/18/2011 | 10:46:44 | 0:30 | Incoming Call | | 3134126845 | None | Answered | 3138281505 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/18/2011 | 10:56:05 | 0:19 | Incoming Call | | 3134126845 | None | Answered | 3138281505 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/18/2011 | 11:14:39 | 8:38 | Outgoing Call | 3134695474 | 3134695474 | None | Answered | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/18/2011 | 11:47:11 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | None | Answered | | Detroit1 | 1 | 131 | Detroit1 | 1 | 418 |
| 3/18/2011 | 12:06:49 | 1:24 | Incoming Call | | 3134126845 | None | Answered | 3137421449 | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 3/18/2011 | 12:25:48 | 6:08 | Incoming Call | | 3134126845 | | Answered | 5868542262 | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 3/18/2011 | 12:33:24 | 2:39 | Incoming Call | | 3134126845 | None | Answered | 3137045576 | Detroit1 | 1 | 208 | Detroit1 | 2 | 193 |
| 3/18/2011 | 12:41:44 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | | Answered | 3139326611 | Detroit1 | 4 | 382 | Detroit1 | 4 | 382 |
| 3/18/2011 | 12:44:18 | 0:30 | Incoming Call | | 3134126845 | Call FWD - No Reply | Answered | 5864155811 | Detroit1 | 5 | 151 | Detroit1 | 1 | 151 |
| 3/18/2011 | 12:45:02 | 0:27 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/18/2011 | 13:00:31 | 1:37 | Outgoing Call | 3135798507 | 3135798507 | None | Answered | 5868542262 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/18/2011 | 14:34:46 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/18/2011 | 14:46:12 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3137428770 | Detroit1 | 5 | 172 | Detroit1 | 1 | 172 |
| 3/18/2011 | 14:47:38 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3138281505 | Detroit1 | 2 | 151 | Detroit1 | 2 | 151 |
| 3/18/2011 | 14:52:23 | 1:43 | Incoming Call | | 3134126845 | Call FWD - No Reply | Answered | 3139326611 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/18/2011 | 14:54:31 | 0:09 | Outgoing Call | 3134751007 | 3134751007 | | Answered | 3139326611 | Detroit1 | 6 | 469 | Detroit1 | 6 | 469 |
| 3/18/2011 | 14:54:34 | 0:04 | Incoming Call | | 3134126845 | | Answered | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/18/2011 | 14:54:46 | 0:36 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - Busy | Answered | 3138281505 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/18/2011 | 14:55:29 | 0:07 | Outgoing Call | 3134751007 | 3134751007 | None | Answered | 3138281505 | Detroit1 | 6 | 148 | Detroit1 | 1 | 445 |
| 3/18/2011 | 14:55:43 | 0:12 | Outgoing Call | 3134751007 | 3134751007 | | Answered | | Detroit1 | 2 | 445 | Detroit1 | 2 | 445 |
| 3/18/2011 | 15:07:44 | 0:24 | Outgoing Call | | 3134751007 | | Answered | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/18/2011 | 15:26:07 | 0:13 | Outgoing Call | 3138281505 | 3138281505 | | Answered | 3139326611 | Detroit1 | 6 | 164 | Detroit1 | 6 | 164 |
| 3/18/2011 | 15:26:26 | 0:48 | Incoming Call | | 3134126845 | None | Answered | | Detroit1 | 1 | 401 | Detroit1 | 5 | 173 |
| 3/18/2011 | 15:40:26 | 0:06 | Incoming Call | | 3134126845 | None | Answered | 3138281505 | Detroit1 | 5 | 173 | Detroit1 | 5 | 173 |
| 3/18/2011 | 15:42:55 | 1:15 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 5864416007 | Detroit1 | 5 | 173 | Detroit1 | 4 | 173 |
| 3/18/2011 | 15:47:29 | 0:45 | Outgoing Call | | 3134126845 | | Answered | 5864416007 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/18/2011 | 15:55:23 | 0:04 | Outgoing Call | 3138281505 | 3138281505 | None | Answered | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/18/2011 | 15:58:51 | 1:33 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 5864416007 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/18/2011 | 16:11:28 | 1:20 | Outgoing Call | 7344442770 | 7344442770 | | Answered | 5864416007 | Detroit2 | | | Detroit2 | | |
| 3/18/2011 | 16:11:30 | 0:18 | Incoming Call | | 3134126845 | Outside Home Switch | Answered | | Detroit2 | | | Detroit2 | | |
| 4/8/2011 | 16:38:38 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Outside Home Switch | Answered | 3139480189 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/8/2011 | 16:46:03 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 8669129285 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/8/2011 | 16:48:27 | 0:24 | Incoming Call | | 3134126845 | Call FWD - No Reply | Answered | 3137588634 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/8/2011 | 16:48:27 | 0:24 | Incoming Call | | 3134126845 | None | Answered | 3139480189 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/8/2011 | 17:01:12 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3139480189 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |

Records for Target Number: 3134126845

**metroPCS®** — Call Details

**Search Number:** 3134126845   **Search Dates:** 12/1/2010 – 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg. Switch | Beg. Tower | Beg. Sector | End. Switch | End. Tower | End. Sector | Power |
|------|------|----------|-----|---------------|-------------|--------|------------------|----------|-------------|------------|-------------|-------------|------------|-------------|-------|
| 3/18/2011 | 17:01:24 | 0:58 | Incoming Call | | 3134126845 | Answered | None | 3139480189 | Detroit1 | 465 | 3 | | | 465 | 3 |
| 3/18/2011 | 17:03:23 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3137428170 | Detroit1 | 465 | | | | 465 | 1 |
| 3/18/2011 | 17:06:55 | 3:29 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 173 | 5 | | | 173 | |
| 3/18/2011 | 17:10:05 | 0:37 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3139480189 | Detroit1 | 401 | 2 | | | 401 | 5 |
| 3/18/2011 | 17:21:31 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 5868542262 | Detroit1 | 401 | 4 | | | 401 | 4 |
| 3/18/2011 | 17:29:27 | 0:31 | Incoming Call | | 3134126845 | Answered | None | 3134011592 | Detroit1 | 151 | 5 | | | 151 | 4 |
| 3/18/2011 | 17:46:44 | 1:35 | Outgoing Call | 3137588634 | 3137588634 | Answered | | | Detroit1 | 401 | 5 | | | 401 | 5 |
| 3/18/2011 | 17:49:16 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5864416007 | Detroit1 | 401 | 5 | | | 401 | 5 |
| 3/18/2011 | 17:49:38 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5864416007 | Detroit1 | 401 | 5 | | | 401 | 5 |
| 3/18/2011 | 17:59:17 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 401 | 5 | | | 401 | 5 |
| 3/18/2011 | 18:03:10 | 2:07 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 401 | 5 | | | 401 | 5 |
| 3/18/2011 | 18:03:10 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 401 | 5 | | | 401 | 5 |
| 3/18/2011 | 18:14:27 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 401 | 5 | | | 401 | 5 |
| 3/18/2011 | 18:28:05 | 0:47 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8886363768 | Detroit1 | 401 | 5 | | | 401 | 5 |
| 3/18/2011 | 18:30:22 | 0:57 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 401 | 5 | | | 401 | 5 |
| 3/18/2011 | 18:37:19 | 0:41 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 401 | 4 | | | 401 | 4 |
| 3/18/2011 | 18:38:09 | 0:18 | Outgoing Call | 5868542262 | 5868542262 | Answered | | 5868542262 | Detroit1 | 164 | 4 | | | 164 | 4 |
| 3/18/2011 | 18:59:03 | 0:11 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 164 | 5 | | | 164 | 5 |
| 3/18/2011 | 19:04:35 | 2:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3184423513 | Detroit1 | 401 | 5 | | | 401 | 5 |
| 3/18/2011 | 19:15:43 | 0:40 | Outgoing Call | 3136220715 | 3136220715 | Answered | | 5864416007 | Detroit1 | 173 | 4 | | | 173 | 4 |
| 3/18/2011 | 19:22:00 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133461261 | Detroit1 | 208 | 4 | | | 208 | 4 |
| 3/18/2011 | 19:48:29 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3192693493 | Detroit1 | 208 | 5 | | | 208 | 5 |
| 3/18/2011 | 19:51:39 | 3:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3193326611 | Detroit1 | 401 | 5 | | | 401 | 5 |
| 3/18/2011 | 19:55:40 | 0:51 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 164 | 6 | | | 164 | 6 |
| 3/18/2011 | 20:00:17 | 0:04 | Incoming Call | | 3134126845 | Answered | None | 3137588634 | Detroit1 | 164 | 6 | | | 164 | 6 |
| 3/18/2011 | 20:02:00 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 164 | 6 | | | 164 | 6 |
| 3/18/2011 | 20:04:47 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 164 | 6 | | | 164 | 6 |
| 3/18/2011 | 20:04:47 | 0:38 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3138281505 | Detroit1 | 164 | 6 | | | 164 | 6 |
| 3/18/2011 | 20:05:38 | 2:59 | Incoming Call | | 3134126845 | Answered | None | 3138083348 | Detroit1 | 164 | 6 | | | 164 | 6 |
| 3/18/2011 | 20:14:08 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting Call Back | 3138281505 | Detroit1 | 445 | 1 | | | 445 | 6 |
| 3/18/2011 | 20:14:19 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | | | | | | |
| 3/18/2011 | 20:14:58 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 151 | 4 | | | 151 | 4 |
| 3/18/2011 | 20:16:07 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 445 | 5 | | | 445 | 5 |
| 3/18/2011 | 20:18:08 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 401 | 5 | | | 401 | 2 |
| 3/18/2011 | 20:18:48 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 445 | 1 | | | 445 | 2 |
| 3/18/2011 | 20:19:01 | 0:24 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | | | | | | |
| 3/18/2011 | 20:27:09 | 0:04 | Outgoing Call | 3137588634 | 3137588634 | Answered | None | 3134633300 | Detroit1 | 164 | 6 | | | 164 | 6 |
| 3/18/2011 | 20:28:48 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 164 | 6 | | | 164 | 6 |
| 3/18/2011 | 20:42:16 | 0:32 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 164 | 1 | | | 164 | 6 |
| 3/18/2011 | 21:19:24 | 0:37 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | 3134633300 | Detroit1 | 445 | 4 | | | 445 | 1 |
| 3/18/2011 | 21:20:06 | 13:10 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | 3137588634 | Detroit1 | 151 | 4 | | | 151 | 1 |

144 of 195

Records for Target Number: 3134126845

metroPCS®

Call Details

Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | Call ID | Beginning Switch | Beginning Sector | Beginning Tower | Ending Switch | Ending Sector | Ending Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2011 | 21:28:02 | 1:46 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3134475166 | Detroit1 | 1 | 183 | | 2 | 202 |
| 3/18/2011 | 21:28:20 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3135798507 | Detroit1 | | | | | |
| 3/18/2011 | 21:28:45 | 1:43 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3135798507 | Detroit1 | | | | | |
| 3/18/2011 | 21:32:54 | 3:36 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3138281505 | Detroit1 | | | | | 196 |
| 3/18/2011 | 21:37:19 | 1:30 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 1 | 196 | | 6 | 202 |
| 3/18/2011 | 21:40:18 | 0:42 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3138281505 | Detroit1 | 6 | 196 | | 3 | 202 |
| 3/18/2011 | 21:42:35 | 0:37 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | 3137421449 | Detroit1 | 3 | 202 | | 3 | 202 |
| 3/18/2011 | 21:47:50 | 0:39 | Outgoing Call | 3135798507 | 3135798507 | Answered | None | | Detroit1 | 1 | 196 | | 2 | 202 |
| 3/18/2011 | 21:50:53 | 1:04 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 1 | 196 | | 1 | 196 |
| 3/18/2011 | 21:53:01 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | 3 | 202 | | 1 | 196 |
| 3/18/2011 | 21:53:15 | 1:35 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | | | | | |
| 3/18/2011 | 21:56:53 | 2:26 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 3 | 202 | | 3 | 202 |
| 3/18/2011 | 22:14:40 | 0:39 | Incoming Call | | 3134126845 | Answered | | 3134633300 | Detroit1 | 3 | 208 | | 4 | 208 |
| 3/18/2011 | 22:18:14 | 0:45 | Incoming Call | | 3134126845 | Answered | None | 5864416007 | Detroit1 | 3 | 470 | | 1 | 470 |
| 3/18/2011 | 22:47:33 | 0:19 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | 3137421449 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/18/2011 | 22:48:37 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/18/2011 | 22:56:46 | 0:20 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/18/2011 | 22:58:18 | 0:45 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/18/2011 | 23:28:26 | 0:37 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/18/2011 | 23:29:56 | 0:51 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | 3137395251 | Detroit1 | 6 | 172 | | 2 | 173 |
| 3/18/2011 | 23:31:08 | 0:31 | Outgoing Call | 3137395251 | 3137395251 | Answered | None | | Detroit1 | 2 | 173 | | 2 | 401 |
| 3/18/2011 | 23:31:28 | 1:02 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 6 | 164 | | 6 | 164 |
| 3/18/2011 | 23:50:48 | 0:13 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3136539780 | Detroit1 | 6 | 164 | | 1 | 445 |
| 3/18/2011 | 23:59:40 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/18/2011 | 23:59:51 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868542262 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 00:04:18 | 0:46 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 5868542262 | Detroit1 | | | | | |
| 3/19/2011 | 00:33:34 | 0:20 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 01:10:03 | 0:31 | Outgoing Call | 5868542262 | 5868542262 | Answered | | 3137395251 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 01:16:06 | 0:34 | Outgoing Call | 3134243787 | 3134243787 | Answered | | | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 01:35:46 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 01:37:46 | 0:28 | Outgoing Call | 3137395251 | 3137395251 | Answered | None | | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 01:55:31 | 0:30 | Outgoing Call | 3137395251 | 3137395251 | Answered | None | | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 01:57:03 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 01:57:59 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 01:58:21 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 01:58:49 | 1:12 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 02:00:28 | 13:13 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 02:00:55 | 0:31 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3137588634 | Detroit1 | 1 | 569 | | 1 | 439 |
| 3/19/2011 | 02:04:32 | 0:17 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3137395251 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 02:24:06 | 12:13 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 2 | 445 | | 1 | 569 |
| 3/19/2011 | 02:31:40 | 0:02 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 109 | | 5 | 109 |

Records for Target Number: 3134126845

metroPCS ®

Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2011 | 02:36:56 | 5:48 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 1 | 106 | | 2 | 569 |
| 3/19/2011 | 02:43:18 | 0:45 | Outgoing Call | 5135798507 | 3135798507 | Answered | | | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 02:44:26 | 0:44 | Outgoing Call | 3137588634 | 3137588634 | Answered | None | | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 02:51:47 | 0:57 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 02:52:54 | 2:22 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 02:59:56 | 1:06 | Outgoing Call | 3137588634 | 3137588634 | Answered | None | | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 03:03:30 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3133043122 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 03:17:55 | 0:41 | Outgoing Call | 3137780017 | 3137780017 | Answered | | | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 03:19:26 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137588634 | Detroit1 | | | | | |
| 3/19/2011 | 03:19:36 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137588634 | Detroit1 | | | | | |
| 3/19/2011 | 03:19:55 | 0:07 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137588634 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 03:20:20 | 2:15 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137588634 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/19/2011 | 03:22:49 | 0:27 | Outgoing Call | 3137395251 | 3137395251 | Answered | None | | Detroit1 | 1 | 569 | | 4 | 151 |
| 3/19/2011 | 03:48:26 | 0:51 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 1 | 151 | | 4 | 151 |
| 3/19/2011 | 03:49:21 | 0:34 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 1 | 151 | | 4 | 151 |
| 3/19/2011 | 04:12:25 | 1:03 | Outgoing Call | 3137421449 | 3137421449 | Answered | | | Detroit1 | 1 | 151 | | 4 | 151 |
| 3/19/2011 | 04:35:25 | 4:22 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 183 | | 4 | 183 |
| 3/19/2011 | 05:15:56 | 4:03 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3139326611 | Detroit1 | 1 | 183 | | 1 | 183 |
| 3/19/2011 | 05:23:49 | 1:11 | Incoming Call | 3137588634 | 3137588634 | Answered | | | Detroit1 | 3 | 186 | | 6 | 186 |
| 3/19/2011 | 05:26:02 | 0:20 | Outgoing Call | 7113134126845 | 3137421449 | Answered | None | | Detroit1 | 3 | 172 | | 1 | 172 |
| 3/19/2011 | 06:01:11 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 172 | | 3 | 172 |
| 3/19/2011 | 06:23:34 | 0:42 | Outgoing Call | 3135798507 | 3135798507 | Answered | | 3135798507 | Detroit1 | 2 | 202 | | 2 | 202 |
| 3/19/2011 | 08:19:32 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 183 | | 1 | 183 |
| 3/19/2011 | 08:19:44 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 3/19/2011 | 08:20:07 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 3/19/2011 | 08:30:09 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 3/19/2011 | 09:03:15 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 3/19/2011 | 09:03:30 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 3/19/2011 | 09:32:21 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/19/2011 | 09:32:32 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/19/2011 | 09:32:53 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/19/2011 | 09:38:13 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/19/2011 | 09:41:25 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/19/2011 | 09:59:13 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 3/19/2011 | 10:00:08 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/19/2011 | 10:16:54 | 0:15 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 3/19/2011 | 10:33:36 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 3/19/2011 | 10:34:01 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 3/19/2011 | 10:39:28 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 3/19/2011 | 10:57:21 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |



Records for Target Number: 3134126845


Call Details

**Search Number: 3134126845    Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Special Features | Status | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2011 | 10:59:28 | 0:03 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 3135798507 | Detroit1 | | | | | |
| 3/19/2011 | 11:08:01 | 0:04 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 3137421449 | Detroit1 | | | | | |
| 3/19/2011 | 11:09:20 | 0:10 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 3135798507 | Detroit1 | | | | | |
| 3/19/2011 | 11:09:20 | 0:15 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 3137421449 | Detroit1 | | | | | |
| 3/19/2011 | 11:21:08 | 0:03 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 3137421449 | Detroit1 | | | | | |
| 3/19/2011 | 11:21:29 | 0:03 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 5868542262 | Detroit1 | | | | | |
| 3/19/2011 | 11:22:23 | 0:03 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 5868542262 | Detroit1 | | | | | |
| 3/19/2011 | 11:26:25 | 0:06 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 5868542262 | Detroit1 | | | | | |
| 3/19/2011 | 11:26:35 | 0:03 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 5868542262 | Detroit1 | | | | | |
| 3/19/2011 | 11:41:06 | 0:41 | Outgoing Call | 3135798507 | 3135798507 | | Answered | 3137421449 | Detroit1 | 1 | 183 | | 1 | 183 |
| 3/19/2011 | 11:42:46 | 1:14 | Outgoing Call | | 3135798507 | | Answered | | Detroit1 | 1 | 183 | | 2 | 202 |
| 3/19/2011 | 11:44:25 | 1:04 | Outgoing Call | 3135798507 | 3135798507 | | Answered | 5868542262 | Detroit1 | 1 | 183 | | 2 | 183 |
| 3/19/2011 | 12:02:11 | 2:05 | Incoming Call | | 3135798507 | | Answered | | Detroit1 | 3 | 569 | | 3 | 539 |
| 3/19/2011 | 12:04:30 | 5:12 | Outgoing Call | 3135798507 | 3135798507 | | Answered | 3135798507 | Detroit1 | 3 | 569 | | 3 | 151 |
| 3/19/2011 | 12:09:12 | 0:34 | Outgoing Call | | 3134126845 | | Answered | | Detroit1 | 1 | 106 | | 3 | 151 |
| 3/19/2011 | 12:09:46 | 0:15 | Incoming Call | 711313412845 | 3134126845 | Call Waiting | Answered | 3137588634 | Detroit1 | 1 | 543 | | 3 | 151 |
| 3/19/2011 | 12:10:37 | 0:03 | Incoming Call | 711313412845 | 3134126845 | Call FWD - Busy | Answered | 5868542262 | Detroit1 | | | | | |
| 3/19/2011 | 12:40:47 | 0:06 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 5868542262 | Detroit1 | 3 | 151 | | 3 | 151 |
| 3/19/2011 | 12:49:10 | 0:05 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 3139326611 | Detroit1 | 3 | 164 | | 4 | 445 |
| 3/19/2011 | 12:53:31 | 0:34 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/19/2011 | 13:13:03 | 0:15 | Outgoing Call | 3139326611 | 3139326611 | | Answered | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/19/2011 | 13:22:28 | 4:37 | Incoming Call | | 3134126845 | | Answered | | Detroit1 | 6 | 148 | | 6 | 148 |
| 3/19/2011 | 13:30:19 | 0:38 | Outgoing Call | 3139326611 | 3139326611 | | Answered | 3139326611 | Detroit1 | 6 | 148 | | 6 | 148 |
| 3/19/2011 | 13:32:25 | 0:43 | Incoming Call | | 3134126845 | | Answered | | Detroit1 | 6 | 148 | | 6 | 445 |
| 3/19/2011 | 13:41:06 | 1:30 | Incoming Call | | 3134126845 | | Answered | | Detroit1 | 6 | 148 | | 6 | 148 |
| 3/19/2011 | 13:51:56 | 1:25 | Incoming Call | | 3134126845 | None | Answered | 3139326611 | Detroit1 | 1 | 445 | | 5 | 401 |
| 3/19/2011 | 14:21:52 | 0:36 | Outgoing Call | 3146333300 | 3146333300 | None | Answered | 3134633300 | Detroit1 | 1 | 445 | | 5 | 445 |
| 3/19/2011 | 14:27:34 | 2:07 | Incoming Call | | 3134126845 | None | Answered | 3134633300 | Detroit1 | 2 | 401 | | 2 | 401 |
| 3/19/2011 | 15:01:46 | 10:26 | Incoming Call | 711313412845 | 3134126845 | None | Answered | 3138281505 | Detroit1 | 6 | 400 | | 4 | 186 |
| 3/19/2011 | 15:14:55 | 0:44 | Incoming Call | 711313412845 | 3134126845 | None | Answered | 3137421449 | Detroit1 | 6 | 196 | | 6 | 196 |
| 3/19/2011 | 15:24:25 | 0:29 | Incoming Call | 711313412845 | 3134126845 | None | Answered | 3137421449 | Detroit1 | 6 | 196 | | 6 | 196 |
| 3/19/2011 | 17:10:55 | 0:33 | Outgoing Call | 3135798507 | 3135798507 | | Answered | 3137588634 | Detroit1 | 6 | 196 | | 6 | 196 |
| 3/19/2011 | 16:11:37 | 0:09 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 3169951168 | Detroit1 | 5 | 270 | | 5 | 270 |
| 3/19/2011 | 17:17:59 | 0:02 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 3137428170 | Detroit1 | 5 | 270 | | 5 | 270 |
| 3/19/2011 | 17:24:21 | 0:05 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 3135798507 | Detroit1 | 5 | 270 | | 5 | 270 |
| 3/19/2011 | 16:56:14 | 1:36 | Outgoing Call | 3135798507 | 3135798507 | Call FWD - No Reply | Answered | 3136539780 | Detroit1 | 5 | 270 | | 5 | 270 |
| 3/19/2011 | 17:11:49 | 0:04 | Incoming Call | 711313412845 | 3134126845 | | Answered | 3137588634 | Detroit1 | 5 | 241 | | 2 | 241 |
| 3/19/2011 | 17:27:44 | 0:37 | Outgoing Call | 3137588634 | 3137588634 | None | Answered | | Detroit1 | 5 | 183 | | 1 | 183 |
| 3/19/2011 | 17:31:10 | 0:02 | Incoming Call | 711313412845 | 3134126845 | Call FWD - No Reply | Answered | 3137588634 | Detroit1 | 4 | 164 | | 3 | 164 |

**Page 211 of 667**

Records for Target Number: 3134126845

MetroPCS® — Call Details

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | CalledID | Special Features | Status | Begin Switch | Begin Sector | Begin Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2011 | 17:54:45 | 0:41 | Outgoing Call | 3139326611 | 3139326611 | | | Answered | Detroit1 | 5 | 401 | | | |
| 3/19/2011 | 17:55:31 | 0:12 | Outgoing Call | 3139326611 | 3139326611 | | | Answered | Detroit1 | 5 | 401 | | | |
| 3/19/2011 | 17:55:54 | 0:39 | Outgoing Call | 3139326611 | 3139326611 | | | Answered | Detroit1 | 5 | 401 | | | |
| 3/19/2011 | 17:57:00 | 0:10 | Outgoing Call | 3139326611 | 3139326611 | | | Answered | Detroit1 | 5 | 401 | | | |
| 3/19/2011 | 17:57:39 | 0:34 | Outgoing Call | 3139326611 | 3139326611 | | | Answered | Detroit1 | 5 | 401 | | | |
| 3/19/2011 | 18:13:01 | 0:14 | Incoming Call | 71131341126845 | 3134126845 | 3139326611 | Call FWD - Busy | Answered | Detroit1 | 5 | 401 | | | |
| 3/19/2011 | 18:13:13 | 0:04 | Incoming Call | 71131341126845 | 3134126845 | 3139269493 | Call FWD - No Reply | Answered | Detroit1 | 5 | 401 | | | |
| 3/19/2011 | 18:13:35 | 8:40 | Incoming Call | | 3134126845 | 3139326611 | | Answered | Detroit1 | 5 | 401 | | | |
| 3/19/2011 | 18:22:37 | 0:13 | Incoming Call | | 3134126845 | 3139326611 | | Answered | Detroit1 | 5 | 401 | | | |
| 3/19/2011 | 18:23:02 | 0:35 | Outgoing Call | 3139326611 | 3139326611 | | | Answered | Detroit1 | 5 | 401 | | | |
| 3/19/2011 | 18:27:58 | 0:29 | Incoming Call | | 3134126845 | 3137588634 | None | Answered | Detroit1 | 5 | 401 | | | |
| 3/19/2011 | 18:48:18 | 0:11 | Incoming Call | 71131341126845 | 3134126845 | 3138281505 | Call FWD - No Reply | Answered | Detroit1 | 4 | 173 | | | |
| 3/19/2011 | 18:56:33 | 0:58 | Incoming Call | | 3134126845 | 5868542262 | | Answered | Detroit1 | 5 | 173 | | | |
| 3/19/2011 | 19:04:54 | 0:28 | Outgoing Call | 3137421449 | 3137421449 | | None | Answered | Detroit1 | 6 | 172 | | | |
| 3/19/2011 | 20:10:00 | 0:05 | Incoming Call | 71131341126845 | 3134126845 | 3139326611 | Call FWD - No Reply | Answered | Detroit1 | 6 | 173 | | | |
| 3/19/2011 | 20:11:00 | 0:03 | Incoming Call | 71131341126845 | 3134126845 | 5868542262 | Call FWD - No Reply | Answered | Detroit1 | 6 | 172 | | | |
| 3/19/2011 | 20:18:14 | 0:12 | Incoming Call | 71131341126845 | 3134126845 | 3139326611 | Call FWD - No Reply | Answered | Detroit1 | 4 | 172 | | | |
| 3/19/2011 | 20:24:50 | 0:08 | Incoming Call | 71131341126845 | 3134126845 | 3139326611 | Call FWD - No Reply | Answered | Detroit1 | 6 | 173 | | | |
| 3/19/2011 | 20:28:00 | 0:06 | Incoming Call | 71131341126845 | 3134126845 | 3139326611 | Call FWD - No Reply | Answered | Detroit1 | 6 | 172 | | | |
| 3/19/2011 | 20:30:03 | 0:31 | Outgoing Call | 3139326611 | 3139326611 | | | Answered | Detroit1 | 6 | 172 | | | |
| 3/19/2011 | 20:30:49 | 0:30 | Outgoing Call | 3139326611 | 3139326611 | | | Answered | Detroit1 | 6 | 173 | | | |
| 3/19/2011 | 20:34:23 | 3:37 | Incoming Call | | 3134126845 | | | Answered | Detroit1 | 2 | 401 | | | |
| 3/19/2011 | 20:36:57 | 0:04 | Outgoing Call | 71131341126845 | 3134126845 | | Call Waiting | Answered | Detroit1 | 5 | 401 | | | |
| 3/19/2011 | 21:46:28 | 0:35 | Outgoing Call | 3134633300 | 3134633300 | | None | Answered | Detroit1 | 2 | 401 | | | |
| 3/19/2011 | 21:47:06 | 0:34 | Outgoing Call | 3134633300 | 3134633300 | | None | Answered | Detroit1 | 5 | 401 | | | |
| 3/19/2011 | 21:50:34 | 4:09 | Incoming Call | | 3134126845 | 3134633300 | None | Answered | Detroit1 | 5 | 401 | | | |
| 3/19/2011 | 21:56:08 | 0:44 | Outgoing Call | 3133990540 | 3133990540 | | | Answered | Detroit1 | 4 | 151 | | | |
| 3/19/2011 | 22:18:43 | 0:36 | Incoming Call | | 3134126845 | 5868542262 | | Answered | Detroit1 | 2 | 151 | | | |
| 3/19/2011 | 22:19:35 | 1:16 | Incoming Call | | 3134126845 | 3137780017 | | Answered | Detroit1 | 2 | 151 | | | |
| 3/19/2011 | 22:53:30 | 2:03 | Incoming Call | | 3134126845 | 3138281505 | None | Answered | Detroit1 | 3 | 445 | | | |
| 3/19/2011 | 22:55:52 | 0:44 | Outgoing Call | 3138281505 | 3138281505 | | | Answered | Detroit1 | 1 | 401 | | | |
| 3/19/2011 | 22:56:01 | 0:06 | Incoming Call | 71131341126845 | 3134126845 | | Call FWD - Busy | Answered | Detroit1 | 1 | 445 | | | |
| 3/19/2011 | 23:04:55 | 0:16 | Incoming Call | | 3134126845 | 3136539780 | | Answered | Detroit1 | 3 | 543 | | | |
| 3/19/2011 | 23:05:35 | 2:33 | Incoming Call | | 3134126845 | 3136539780 | None | Answered | Detroit1 | 3 | 172 | | | |
| 3/19/2011 | 23:06:41 | 0:23 | Incoming Call | | 3134126845 | 3136539780 | None | Answered | Detroit1 | 3 | 172 | | | |
| 3/19/2011 | 23:08:25 | 0:46 | Incoming Call | | 3134126845 | 3137395251 | Call Waiting | Answered | Detroit1 | 1 | 164 | | | |
| 3/19/2011 | 23:11:49 | 2:24 | Outgoing Call | 3137780017 | 3137780017 | | | Answered | Detroit1 | 3 | 445 | | | |
| 3/19/2011 | 23:13:04 | 0:03 | Outgoing Call | 71131341126845 | 3134126845 | 3139537114 | Call Waiting | Answered | Detroit1 | 3 | 543 | | | |
| 3/19/2011 | 23:13:49 | 0:33 | Outgoing Call | 71131341126845 | 3134126845 | | Call Waiting | Answered | Detroit1 | 3 | 128 | | | |
| 3/19/2011 | 23:15:30 | 2:11 | Outgoing Call | 3134633300 | 3134633300 | | | Answered | Detroit1 | 3 | 128 | | | |
| 3/19/2011 | 23:20:16 | 0:24 | Incoming Call | | 3134126845 | 3139537114 | None | Answered | Detroit1 | 3 | 128 | | | |



**metroPCS**® Call Details

Records for Target Number: 3134126845

Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg. Switch | Beg. Sector | Beg. Tower | End. Switch | End. Sector | End. Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2011 | 23:22:50 | 0:30 | Incoming Call | | | Answered | | 3139537114 | Detroit1 | | 128 | Detroit1 | 2 | 128 |
| 3/19/2011 | 23:38:15 | 0:10 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 2 | 539 | Detroit1 | 2 | 539 |
| 3/19/2011 | 23:48:50 | 0:25 | Incoming Call | | 3134126845 | Answered | | 3137780017 | Detroit1 | 1 | 106 | Detroit1 | 1 | 106 |
| 3/19/2011 | 23:58:48 | 0:50 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 106 | Detroit1 | 3 | 106 |
| 3/20/2011 | 00:18:34 | 0:28 | Incoming Call | | 3134126845 | Answered | | 3137588634 | Detroit1 | 3 | 106 | Detroit1 | 3 | 106 |
| 3/20/2011 | 00:19:42 | 0:33 | Outgoing Call | 3139537114 | 3139537114 | Answered | | | Detroit1 | 1 | 106 | Detroit1 | 1 | 106 |
| 3/20/2011 | 00:22:09 | 0:15 | Incoming Call | | 3134126845 | Answered | | 3132189923 | Detroit1 | 1 | 99 | Detroit1 | 1 | 99 |
| 3/20/2011 | 01:18:53 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 2 | 106 | Detroit1 | 2 | 106 |
| 3/20/2011 | 01:24:23 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 2 | 106 | Detroit1 | 2 | 106 |
| 3/20/2011 | 01:38:33 | 0:56 | Outgoing Call | 3138084919 | 3138084919 | Answered | | | Detroit1 | 2 | 106 | Detroit1 | 2 | 106 |
| 3/20/2011 | 01:39:39 | 0:41 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 99 | Detroit1 | 1 | 99 |
| 3/20/2011 | 01:39:54 | 0:31 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 106 | Detroit1 | 2 | 106 |
| 3/20/2011 | 01:54:48 | 0:22 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3137421449 | Detroit1 | 2 | 106 | Detroit1 | 2 | 106 |
| 3/20/2011 | 02:10:40 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 2 | 106 | Detroit1 | 2 | 106 |
| 3/20/2011 | 02:20:53 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137588634 | Detroit1 | 2 | 106 | Detroit1 | 2 | 106 |
| 3/20/2011 | 02:26:52 | 1:42 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137588634 | Detroit1 | 2 | 106 | Detroit1 | 3 | 202 |
| 3/20/2011 | 02:33:16 | 1:55 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3137588634 | Detroit1 | 3 | 202 | Detroit1 | 3 | 202 |
| 3/20/2011 | 02:34:33 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3137421449 | Detroit1 | 5 | 270 | Detroit1 | 5 | 270 |
| 3/20/2011 | 02:34:35 | 0:04 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - Busy | | Detroit1 | 5 | 270 | Detroit1 | 5 | 270 |
| 3/20/2011 | 02:35:57 | 3:17 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 270 | Detroit1 | 5 | 270 |
| 3/20/2011 | 02:42:10 | 0:42 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 5 | 270 | Detroit1 | 5 | 270 |
| 3/20/2011 | 02:46:29 | 2:56 | Incoming Call | | 3134126845 | Answered | | 3137421449 | Detroit1 | 1 | 241 | Detroit1 | 5 | 215 |
| 3/20/2011 | 03:00:43 | 0:38 | Outgoing Call | 3137421449 | 3137421449 | Answered | | 3139326611 | Detroit1 | 1 | 183 | Detroit1 | 3 | 183 |
| 3/20/2011 | 03:05:19 | 0:32 | Outgoing Call | 3136220715 | 3136220715 | Answered | None | | Detroit1 | 6 | 168 | Detroit1 | 1 | 164 |
| 3/20/2011 | 03:15:11 | 4:46 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 1 | 401 |
| 3/20/2011 | 03:16:58 | 0:57 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/20/2011 | 03:21:37 | 5:28 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 2 | 208 | Detroit1 | 4 | 208 |
| 3/20/2011 | 03:21:38 | 5:27 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 2 | 208 | Detroit1 | 2 | 208 |
| 3/20/2011 | 03:24:28 | 0:07 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | 3 | 470 | Detroit1 | 3 | 208 |
| 3/20/2011 | 03:27:16 | 0:28 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3134126845 | Detroit1 | | | Detroit1 | | |
| 3/20/2011 | 03:35:09 | 0:02 | Incoming Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/20/2011 | 03:49:01 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/20/2011 | 03:55:07 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 1 | 188 | Detroit1 | 3 | 208 |
| 3/20/2011 | 09:43:17 | 0:10 | Outgoing Call | 3136294704 | 3136294704 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/20/2011 | 10:26:37 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 1 | 188 | Detroit1 | 1 | 188 |
| 3/20/2011 | 10:27:00 | 0:06 | Outgoing Call | 3136294704 | 3136294704 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/20/2011 | 11:01:13 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421170 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/20/2011 | 12:19:50 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/20/2011 | 12:51:37 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 2 | 109 | Detroit1 | 2 | 109 |
| 3/20/2011 | 13:47:40 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |

**metroPCS®**

Call Details

Records for Target Number: 3134126845

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2011 | 13:48:07 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2482772088 | Detroit1 | 5 | 401 | | 1 | 445 |
| 3/20/2011 | 13:48:48 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2482772088 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/20/2011 | 13:50:17 | 0:38 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3302339490 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/20/2011 | 14:06:47 | 2:25 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/20/2011 | 14:12:54 | 5:18 | Outgoing Call | 3135378010 | 3135378010 | Answered | | | Detroit1 | 1 | 445 | | 6 | 148 |
| 3/20/2011 | 14:25:13 | 4:40 | Outgoing Call | 5868542262 | 5868542262 | Answered | | 3134126845 | Detroit1 | 6 | 148 | | 6 | 148 |
| 3/20/2011 | 14:37:20 | 2:36 | Incoming Call | | 3134126845 | Answered | | 3134126845 | Detroit1 | 6 | 148 | | 6 | 148 |
| 3/20/2011 | 14:46:31 | 1:58 | Incoming Call | | 3134126845 | Answered | | 3136220715 | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/20/2011 | 14:49:30 | 3:47 | Incoming Call | | 3134126845 | Answered | | 3135378074 | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/20/2011 | 14:52:38 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | 3137589634 | Detroit1 | 6 | 469 | | 5 | 164 |
| 3/20/2011 | 15:50:57 | 0:47 | Outgoing Call | 5868542262 | 3134126845 | Answered | | | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/20/2011 | 16:16:19 | 0:12 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/20/2011 | 16:23:09 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 2482772088 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/20/2011 | 16:24:38 | 1:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/20/2011 | 16:26:34 | 0:52 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/20/2011 | 16:29:40 | 0:06 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/20/2011 | 16:29:41 | 1:55 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | | | | | |
| 3/20/2011 | 16:29:51 | 0:07 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | 3138281505 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/20/2011 | 16:30:07 | 1:28 | Incoming Call | | 3134126845 | Answered | None | 3139326611 | Detroit1 | | | | | |
| 3/20/2011 | 16:34:47 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/20/2011 | 16:34:58 | 0:23 | Outgoing Call | 3137428170 | 3137428170 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/20/2011 | 16:36:06 | 0:49 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/20/2011 | 16:39:00 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/20/2011 | 16:46:28 | 0:30 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/20/2011 | 17:13:19 | 1:42 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | 3138281505 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/20/2011 | 17:16:20 | 37:30 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/20/2011 | 17:29:01 | 0:05 | Outgoing Call | 7113134126845 | 3139326611 | Answered | Call Waiting | | Detroit1 | 1 | 445 | | 4 | 188 |
| 3/20/2011 | 18:02:59 | 1:43 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 1 | 439 | | 1 | 439 |
| 3/20/2011 | 18:05:00 | 2:22 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 3 | 465 | | 1 | 465 |
| 3/20/2011 | 18:07:01 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3135378074 | Detroit1 | 3 | 465 | | 4 | 188 |
| 3/20/2011 | 18:07:01 | 0:04 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3137725969 | Detroit1 | 3 | 188 | | 1 | 151 |
| 3/20/2011 | 18:07:12 | 0:43 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | | | | |
| 3/20/2011 | 18:08:35 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | 1 | 401 | | 1 | 401 |
| 3/20/2011 | 18:08:55 | 2:32 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3137725969 | Detroit1 | 6 | 401 | | 1 | 151 |
| 3/20/2011 | 18:12:23 | 0:05 | Outgoing Call | | 3134126845 | Answered | None | 3137725969 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/20/2011 | 18:12:35 | 0:24 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/20/2011 | 18:13:08 | 2:32 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 2 | 146 | | 1 | 146 |
| 3/20/2011 | 18:15:18 | 1:23 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 461 | | 1 | 461 |
| 3/20/2011 | 18:16:53 | 1:28 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3138267987 | Detroit1 | 1 | 131 | | 1 | 131 |
| 3/20/2011 | 18:17:02 | 0:27 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3138267987 | Detroit1 | 5 | 121 | | 2 | 121 |
| | | | | | | | | | Detroit1 | | | | 6 | 121 |

**metroPCS®** Call Details

Records for Target Number: 3134126845

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector Tower | Sector | Ending Cell Switch | Sector Tower | Sector |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2011 | 18:17:09 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3138267987 | Detroit1 | 141 | 1 | | 150 | 2 |
| 3/20/2011 | 18:18:46 | 0:49 | Incoming Call | 3134126845 | | Answered | | | | | | | | |
| 3/20/2011 | 18:21:26 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138267987 | Detroit1 | 396 | 2 | | 147 | 1 |
| 3/20/2011 | 18:21:47 | 5:19 | Incoming Call | 3134126845 | | Answered | None | | | | | | | |
| 3/20/2011 | 18:23:21 | 0:17 | Incoming Call | 3134126845 | | Answered | None | 3137725969 | Detroit1 | 147 | 3 | | 124 | 1 |
| 3/20/2011 | 18:42:41 | 1:15 | Incoming Call | 3134126845 | | Answered | Call Waiting | 3137421449 | Detroit1 | 135 | 3 | | 135 | 3 |
| 3/20/2011 | 18:46:26 | 0:59 | Incoming Call | 3134126845 | | Answered | None | 3137395251 | Detroit1 | 207 | 2 | | 207 | 2 |
| 3/20/2011 | 19:02:26 | 1:26 | Incoming Call | 3134126845 | | Answered | None | 5868542262 | Detroit1 | 201 | 2 | | 201 | 3 |
| 3/20/2011 | 19:17:23 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137725969 | Detroit1 | 176 | 4 | | 176 | 4 |
| 3/20/2011 | 19:18:21 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137725969 | Detroit1 | 176 | 4 | | 176 | 4 |
| 3/20/2011 | 19:19:29 | 0:16 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137725969 | Detroit1 | 201 | 2 | | 201 | 4 |
| 3/20/2011 | 19:20:51 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137725969 | Detroit1 | 176 | 4 | | 176 | 4 |
| 3/20/2011 | 19:21:01 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137725969 | Detroit1 | | | | | |
| 3/20/2011 | 19:24:15 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | | | | | |
| 3/20/2011 | 19:25:59 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | | | | | |
| 3/20/2011 | 19:26:08 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | | | | | |
| 3/20/2011 | 19:26:22 | 0:24 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137725969 | Detroit1 | | | | | |
| 3/20/2011 | 19:29:42 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | | | | | |
| 3/20/2011 | 19:30:26 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | | | | | |
| 3/20/2011 | 19:30:41 | 1:44 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3136423513 | Detroit1 | | | | | |
| 3/20/2011 | 19:38:20 | 0:11 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | | | | | | |
| 3/20/2011 | 19:38:42 | 6:55 | Outgoing Call | 3137725969 | | Answered | None | 3137725969 | Detroit1 | 459 | 1 | | 459 | 1 |
| 3/20/2011 | 19:44:18 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137725969 | Detroit1 | 459 | 3 | | 135 | 3 |
| 3/20/2011 | 19:45:16 | 6:49 | Incoming Call | 3134126845 | | Answered | Call Waiting | 3135378074 | Detroit1 | 135 | 2 | | 135 | 6 |
| 3/20/2011 | 19:55:22 | 3:52 | Incoming Call | 3134126845 | | Answered | Call Waiting | 3136423513 | Detroit1 | 491 | 2 | | 129 | 3 |
| 3/20/2011 | 20:05:58 | 1:59 | Incoming Call | 3134126845 | | Answered | None | 3137586634 | Detroit1 | 401 | 5 | | 146 | 2 |
| 3/20/2011 | 20:10:00 | 11:57 | Incoming Call | 3134126845 | | Answered | None | 3138281505 | Detroit1 | 401 | 5 | | 401 | 5 |
| 3/20/2011 | 20:21:40 | 0:20 | Incoming Call | 3134126845 | | Answered | None | 3137725969 | Detroit1 | 401 | 5 | | 401 | 5 |
| 3/20/2011 | 20:29:13 | 0:49 | Outgoing Call | 5868542262 | 5868542262 | Answered | None | 3137725969 | Detroit1 | 401 | 5 | | 401 | 5 |
| 3/20/2011 | 20:32:39 | 1:34 | Incoming Call | 3134126845 | | Answered | Call Waiting | | Detroit1 | 445 | 1 | | 401 | 5 |
| 3/20/2011 | 20:34:13 | 9:55 | Incoming Call | 3134126845 | | Answered | None | 3134633300 | Detroit1 | 401 | 5 | | 401 | 5 |
| 3/20/2011 | 20:47:05 | 0:17 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 401 | 5 | | 401 | 5 |
| 3/20/2011 | 20:57:05 | 0:29 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | 3137725969 | Detroit1 | 401 | 5 | | 401 | 4 |
| 3/20/2011 | 21:06:33 | 1:00 | Incoming Call | 3134126845 | | Answered | None | 7864582178 | Detroit1 | 151 | 4 | | 151 | 4 |
| 3/20/2011 | 21:15:00 | 1:26 | Incoming Call | 3134126845 | | Answered | None | 7864582178 | Detroit1 | 151 | 4 | | 151 | 4 |
| 3/20/2011 | 21:17:18 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135378074 | Detroit1 | 151 | 4 | | 151 | 4 |
| 3/20/2011 | 21:20:56 | 0:44 | Outgoing Call | 7864582178 | 7864582178 | Answered | None | 3137428170 | Detroit1 | 151 | 5 | | 151 | 4 |
| 3/20/2011 | 21:26:11 | 0:15 | Incoming Call | 3134126845 | | Answered | None | | | 151 | 5 | | 151 | 5 |
| 3/20/2011 | 21:33:51 | 2:48 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 401 | 5 | | 401 | 5 |
| 3/20/2011 | 21:43:12 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 156 | 6 | | 156 | 6 |
| 3/20/2011 | 21:46:16 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 156 | 6 | | 156 | 6 |

**Page 215 of 667**



Records for Target Number: 3134126845

**MetroPCS® — Call Details**

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Cell Number | Destination Number | Status | Special Features | CalledID | Begin Switch | Begin Sector | Begin Tower | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2011 | 21:49:40 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 6 | 156 | 6 | 156 |
| 3/20/2011 | 22:06:48 | 0:23 | Outgoing Call | 3137780017 | 3137780017 | | Answered | | | Detroit1 | 4 | 151 | 4 | 151 |
| 3/20/2011 | 23:07:14 | 0:54 | Incoming Call | 7113134126845 | 3134126845 | | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | 4 | 193 | 4 | 193 |
| 3/20/2011 | 23:52:51 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 2 | 218 | 2 | 218 |
| 3/20/2011 | 23:53:07 | 1:38 | Incoming Call | | 3134126845 | | Answered | None | 3134633300 | Detroit1 | 2 | 218 | 2 | 218 |
| 3/21/2011 | 02:11:40 | 0:49 | Outgoing Call | 3137421449 | 3137421449 | | Answered | None | | Detroit1 | 1 | 401 | 4 | 193 |
| 3/21/2011 | 02:22:21 | 0:36 | Incoming Call | 7113134126845 | 3134126845 | | Answered | Call FWD - No Reply | 5868542446 | Detroit1 | 3 | 401 | 3 | 401 |
| 3/21/2011 | 02:23:38 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | | Answered | Call FWD - No Reply | 5868542446 | Detroit1 | 3 | 401 | 3 | 401 |
| 3/21/2011 | 02:33:18 | 0:21 | Outgoing Call | 3137421449 | 3137421449 | | Answered | Call FWD - No Reply | | Detroit1 | 3 | 401 | 3 | 401 |
| 3/21/2011 | 08:47:37 | 2:46 | Outgoing Call | 3138281505 | 3138281505 | | Answered | None | | Detroit1 | 2 | 173 | 2 | 173 |
| 3/21/2011 | 09:55:12 | 0:33 | Outgoing Call | 5868542262 | 5868542262 | | Answered | | | Detroit1 | 2 | 414 | 2 | 414 |
| 3/21/2011 | 10:04:48 | 2:04 | Outgoing Call | 5868542262 | 5868542262 | | Answered | | | Detroit1 | 4 | 173 | 4 | 173 |
| 3/21/2011 | 10:07:35 | 0:41 | Outgoing Call | 3136220715 | 3136220715 | | Answered | | | Detroit1 | 4 | 173 | 4 | 173 |
| 3/21/2011 | 10:15:47 | 2:00 | Incoming Call | | 3134126845 | | Answered | | 3136220715 | Detroit1 | 6 | 172 | 6 | 173 |
| 3/21/2011 | 11:32:46 | 0:44 | Incoming Call | 3134618928 | 3134618928 | | Answered | | | Detroit1 | 4 | 173 | 4 | 173 |
| 3/21/2011 | 12:26:25 | 0:35 | Outgoing Call | 3137395251 | 3137395251 | | Answered | None | | Detroit1 | 5 | 401 | 5 | 401 |
| 3/21/2011 | 12:42:14 | 0:13 | Outgoing Call | 5864416007 | 5864416007 | | Answered | | | Detroit1 | 5 | 401 | 5 | 401 |
| 3/21/2011 | 12:47:03 | 1:46 | Incoming Call | | 3134126845 | | Answered | | | Detroit1 | 5 | 401 | 5 | 401 |
| 3/21/2011 | 12:51:26 | 0:55 | Outgoing Call | 3137421449 | 3137421449 | | Answered | None | 3137780017 | Detroit1 | 5 | 401 | 5 | 401 |
| 3/21/2011 | 12:53:14 | 0:40 | Outgoing Call | 3139537114 | 3139537114 | | Answered | | | Detroit1 | 3 | 401 | 1 | 151 |
| 3/21/2011 | 12:59:03 | 0:34 | Incoming Call | | 3134126845 | | Answered | None | | Detroit1 | 3 | 154 | 3 | 382 |
| 3/21/2011 | 13:06:51 | 1:32 | Incoming Call | 7113134126845 | 3134126845 | | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | 2 | 382 | 2 | 382 |
| 3/21/2011 | 13:06:52 | 1:31 | Outgoing Call | 3134126845 | 3134126845 | | Answered | None | | Detroit1 | 4 | 151 | 2 | 151 |
| 3/21/2011 | 13:15:12 | 2:05 | Incoming Call | | 3134126845 | | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | |
| 3/21/2011 | 13:15:16 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | | Answered | Call FWD - Busy | 3139537114 | Detroit1 | 2 | 151 | 1 | 445 |
| 3/21/2011 | 13:16:05 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | | Answered | Call Waiting | 3137725969 | Detroit1 | | | | |
| 3/21/2011 | 13:19:07 | 1:19 | Incoming Call | | 3134126845 | | Answered | None | 3137725969 | Detroit1 | 3 | 445 | 3 | 445 |
| 3/21/2011 | 13:24:22 | 0:24 | Incoming Call | | 3134126845 | | Answered | None | 3137725969 | Detroit1 | 3 | 401 | 3 | 401 |
| 3/21/2011 | 13:27:32 | 1:00 | Outgoing Call | 6465051 | 6465051 | | Answered | None | | Detroit1 | 3 | 401 | 3 | 401 |
| 3/21/2011 | 13:38:56 | 3:51 | Outgoing Call | 3136220715 | 3136220715 | | Answered | | | Detroit1 | 3 | 401 | 3 | 401 |
| 3/21/2011 | 13:42:23 | 0:59 | Outgoing Call | 3133990540 | 3133990540 | | Answered | | 3134256179 | Detroit1 | 3 | 401 | 3 | 401 |
| 3/21/2011 | 13:46:46 | 0:20 | Outgoing Call | 3133990540 | 3133990540 | | Answered | Call Waiting | | Detroit1 | 3 | 401 | 3 | 401 |
| 3/21/2011 | 13:50:21 | 0:22 | Outgoing Call | 3136220715 | 3136220715 | | Answered | | | Detroit1 | 3 | 401 | 3 | 401 |
| 3/21/2011 | 13:52:31 | 1:00 | Outgoing Call | 9377164093 | 9377164093 | | Answered | | | Detroit1 | 3 | 401 | 3 | 401 |
| 3/21/2011 | 13:54:33 | 1:40 | Outgoing Call | 3134256179 | 3134256179 | | Answered | | 3137725969 | Detroit1 | 3 | 401 | 3 | 401 |
| 3/21/2011 | 14:01:56 | 0:24 | Outgoing Call | 7347575207 | 7347575207 | | Answered | None | | Detroit1 | 3 | 401 | 3 | 401 |
| 3/21/2011 | 14:03:42 | 2:43 | Outgoing Call | 7347575207 | 7347575207 | | Answered | None | | Detroit1 | 5 | 401 | 4 | 151 |
| 3/21/2011 | 14:11:42 | 0:20 | Outgoing Call | 3137725969 | 3137725969 | | Answered | None | | Detroit1 | 4 | 151 | 3 | 444 |
| 3/21/2011 | 14:14:12 | 0:49 | Incoming Call | | 3134126845 | | Answered | None | 3137725969 | Detroit1 | 5 | 401 | 3 | 444 |
| 3/21/2011 | 14:16:52 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | 5 | 444 | 1 | 445 |
| 3/21/2011 | 14:18:02 | 0:56 | Incoming Call | | 3134126845 | | Answered | None | 7347575207 | Detroit1 | 5 | 401 | 1 | 445 |

Records for Target Number: 3134126845

metroPCS® Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2011 | 14:21:39 | 1:30 | Incoming Call | | 3134126845 | Answered | None | 3139180098 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/21/2011 | 14:22:48 | 0:28 | Incoming Call | | 3134126845 | Answered | Call Waiting | 7347575207 | Detroit1 | 4 | 151 | Detroit1 | 1 | 445 |
| 3/21/2011 | 14:24:11 | 0:48 | Outgoing Call | 3139180098 | 3139180098 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 1 | 445 |
| 3/21/2011 | 14:38:26 | 0:31 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/21/2011 | 14:59:33 | 0:31 | Incoming Call | | 3134126845 | Answered | | 3134618928 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/21/2011 | 15:01:13 | 4:30 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/21/2011 | 15:06:16 | 0:39 | Outgoing Call | 3136220715 | 3136220715 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/21/2011 | 15:07:01 | 0:50 | Outgoing Call | 3136220715 | 3136220715 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/21/2011 | 15:11:36 | 0:45 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/21/2011 | 15:11:48 | 0:09 | Incoming Call | | 7113134126845 | Answered | Call FWD - Busy | 3136220715 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/21/2011 | 15:13:05 | 0:39 | Outgoing Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 2 | 401 | Detroit1 | 2 | 401 |
| 3/21/2011 | 15:14:02 | 1:25 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 2 | 401 | Detroit1 | 5 | 401 |
| 3/21/2011 | 15:25:31 | 0:20 | Outgoing Call | 3134618928 | 3134618928 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/21/2011 | 15:25:57 | 0:10 | Outgoing Call | 3134618928 | 3134618928 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 1 | 445 |
| 3/21/2011 | 15:26:15 | 0:55 | Outgoing Call | 3134618928 | 3134618928 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/21/2011 | 15:32:48 | 0:04 | Incoming Call | | 7113134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/21/2011 | 15:34:52 | 0:03 | Incoming Call | | 7113134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/21/2011 | 15:35:28 | 0:38 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/21/2011 | 15:37:49 | 1:52 | Outgoing Call | 3720179 | 3133720179 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/21/2011 | 15:40:47 | 2:15 | Outgoing Call | 5868062063 | 5868062063 | Answered | | | Detroit1 | 2 | 401 | Detroit1 | 2 | 401 |
| 3/21/2011 | 15:42:33 | 2:16 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3138281505 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/21/2011 | 15:58:25 | 0:07 | Incoming Call | | 7113134126845 | Answered | Call FWD - No Reply | 3139537114 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/21/2011 | 15:58:57 | 3:37 | Incoming Call | | 3134126845 | Answered | | 3139537114 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/21/2011 | 16:42:02 | 0:05 | Incoming Call | | 7113134126845 | Answered | Call FWD - No Reply | 5868542446 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/21/2011 | 16:46:28 | 0:04 | Incoming Call | | 7113134126845 | Answered | Call FWD - Busy | 3136539780 | Detroit1 | 1 | 445 | | | |
| 3/21/2011 | 16:47:23 | 1:54 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/21/2011 | 16:50:12 | 10:30 | Incoming Call | | 3134126845 | Answered | | 3139218714 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/21/2011 | 16:54:17 | 0:46 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | 5 | 164 | Detroit1 | 5 | 401 |
| 3/21/2011 | 17:02:07 | 0:27 | Incoming Call | | 3134126845 | Answered | None | 3137395251 | Detroit1 | 3 | 445 | Detroit1 | 1 | 445 |
| 3/21/2011 | 17:08:28 | 0:37 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 3 | 445 | Detroit1 | 1 | 445 |
| 3/21/2011 | 17:15:29 | 0:37 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 1 | 445 |
| 3/21/2011 | 17:16:13 | 0:22 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/21/2011 | 17:22:27 | 6:57 | Outgoing Call | 5868542446 | 5868542446 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 2 | 465 |
| 3/21/2011 | 17:22:58 | 0:06 | Incoming Call | | 7113134126845 | Answered | Call FWD - Busy | 3136220715 | Detroit1 | | | Detroit1 | | |
| 3/21/2011 | 17:26:31 | 0:58 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 173 | Detroit1 | 2 | 173 |
| 3/21/2011 | 17:34:31 | 0:11 | Incoming Call | | 7113134126845 | Answered | Call FWD - No Reply | 3134618928 | Detroit1 | | | Detroit1 | | |
| 3/21/2011 | 17:37:53 | 0:58 | Incoming Call | | 3134126845 | Answered | | 5868062063 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/21/2011 | 17:38:39 | 0:38 | Incoming Call | | 5867788500 | Answered | Call Waiting | 5868062063 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/21/2011 | 17:39:49 | 0:29 | Outgoing Call | 5867788500 | 5867788500 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/21/2011 | 17:40:30 | 2:30 | Outgoing Call | 5867788500 | 5867788500 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/21/2011 | 17:55:03 | 0:48 | Outgoing Call | 5867788500 | 5867788500 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 208 |

Records for Target Number: 3134126845

metroPCS®

**Call Details**

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dialed Number | Dir | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2011 | 17:55:57 | 0:50 | Outgoing Call | | 5867788500 | Answered | | | Detroit1 | 3 | 208 | Detroit1 | 5 | 208 |
| 3/21/2011 | 17:56:53 | 0:47 | Incoming Call | 5867788500 | 3134126845 | Answered | None | 3138281505 | Detroit1 | 5 | 208 | Detroit1 | 5 | 208 |
| 3/21/2011 | 17:58:47 | 0:43 | Outgoing Call | 3136220715 | 3136220715 | Answered | | | Detroit1 | 1 | 208 | Detroit1 | 3 | 470 |
| 3/21/2011 | 17:58:52 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139218714 | Detroit1 | | | | | |
| 3/21/2011 | 18:00:06 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139218714 | Detroit1 | 3 | 470 | Detroit1 | 3 | 470 |
| 3/21/2011 | 18:12:15 | 0:31 | Incoming Call | | 3134126845 | Answered | | 3132548909 | Detroit1 | 1 | 470 | Detroit1 | 1 | 470 |
| 3/21/2011 | 18:14:06 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 1 | 470 | Detroit1 | 1 | 470 |
| 3/21/2011 | 18:16:41 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | 1 | 470 | Detroit1 | 1 | 470 |
| 3/21/2011 | 18:20:42 | 0:25 | Incoming Call | | 3134126845 | Answered | None | 3137428170 | Detroit1 | 1 | 470 | Detroit1 | 1 | 470 |
| 3/21/2011 | 18:25:41 | 19:26 | Incoming Call | | 3134126845 | Answered | | 8882114727 | Detroit1 | 1 | 470 | Detroit1 | 1 | 470 |
| 3/21/2011 | 18:26:38 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 470 | Detroit1 | 1 | 470 |
| 3/21/2011 | 18:48:39 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137725969 | Detroit1 | 1 | 470 | Detroit1 | 1 | 470 |
| 3/21/2011 | 18:59:14 | 4:20 | Outgoing Call | 8772830898 | 8772830898 | Answered | | | Detroit1 | 2 | 208 | Detroit1 | 3 | 173 |
| 3/21/2011 | 19:31:13 | 0:34 | Incoming Call | | 3134126845 | Answered | | 3138708303 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/21/2011 | 19:47:50 | 0:18 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/21/2011 | 19:48:24 | 0:31 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 5 | 401 |
| 3/21/2011 | 21:03:30 | 0:39 | Outgoing Call | 3137780017 | 3137780017 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/21/2011 | 22:25:46 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139218714 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/21/2011 | 22:45:14 | 4:33 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3139637114 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/21/2011 | 22:59:04 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/21/2011 | 23:28:19 | 2:39 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/22/2011 | 00:14:47 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134256179 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/22/2011 | 00:17:45 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133990540 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/22/2011 | 01:02:53 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134256179 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/22/2011 | 08:01:51 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136220715 | Detroit1 | 2 | 470 | Detroit1 | 2 | 470 |
| 3/22/2011 | 08:02:35 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136220715 | Detroit1 | 3 | 470 | Detroit1 | 2 | 470 |
| 3/22/2011 | 08:06:33 | 1:25 | Outgoing Call | 3136220715 | 3136220715 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/22/2011 | 08:13:26 | 4:15 | Outgoing Call | 5862933137 | 5862933137 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 2 | 470 |
| 3/22/2011 | 08:22:05 | 0:29 | Outgoing Call | 5865744900 | 5865744900 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/22/2011 | 08:23:04 | 2:27 | Outgoing Call | 5867397325 | 5867397325 | Answered | | | Detroit1 | 3 | 470 | Detroit1 | 4 | 208 |
| 3/22/2011 | 08:25:43 | 0:17 | Outgoing Call | 5865744900 | 5865744900 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 2 | 470 |
| 3/22/2011 | 08:31:21 | 2:47 | Outgoing Call | 5865744900 | 5865744900 | Answered | | | Detroit1 | 2 | 470 | Detroit1 | 4 | 208 |
| 3/22/2011 | 08:44:47 | 1:52 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 2 | 470 | Detroit1 | 4 | 208 |
| 3/22/2011 | 09:47:52 | 6:01 | Outgoing Call | 4125830 | 3134125830 | Answered | None | | Detroit1 | 3 | 236 | Detroit1 | 2 | 261 |
| 3/22/2011 | 10:22:45 | 0:46 | Outgoing Call | 7845037 | 3137845037 | Answered | None | | Detroit1 | 3 | 382 | Detroit1 | 6 | 414 |
| 3/22/2011 | 10:39:13 | 2:33 | Incoming Call | | 3134126845 | Answered | None | 3134525164 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/22/2011 | 10:52:27 | 0:43 | Incoming Call | | 3134126845 | Answered | None | 3134525164 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/22/2011 | 10:57:06 | 3:22 | Incoming Call | | 3134126845 | Answered | None | 3137725969 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/22/2011 | 12:04:55 | 1:00 | Outgoing Call | 3138549509 | 3138549509 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/22/2011 | 12:12:49 | 2:49 | Outgoing Call | 3136220715 | 3136220715 | Answered | | | Detroit1 | 1 | 151 | Detroit1 | 2 | 382 |
| 3/22/2011 | 12:28:10 | 2:06 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 5 | 154 | Detroit1 | 5 | 401 |

154 of 195

**Page 218 of 667**

Records for Target Number: 3134126845

**metroPCS** — Call Details

**Search Number:** 3134126845 **Search Dates:** 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg. Switch | Beg. Sector | Beg. Tower | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2011 | 12:30:51 | 0:35 | Outgoing Call | 3133990540 | 3133990540 | Answered | | | Detroit1 | 1 | 445 | 1 | 445 |
| 3/22/2011 | 12:41:02 | 2:19 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 151 | 4 | 151 |
| 3/22/2011 | 12:45:30 | 1:21 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | 3139326611 | Detroit1 | 5 | 401 | 3 | 444 |
| 3/22/2011 | 12:47:30 | 1:51 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | 1 | 445 |
| 3/22/2011 | 12:50:03 | 0:42 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | 2 | 445 |
| 3/22/2011 | 12:53:12 | 2:28 | Outgoing Call | 3139537114 | 3139537114 | Answered | | 3137421449 | Detroit1 | 2 | 151 | 3 | 445 |
| 3/22/2011 | 12:58:22 | 0:54 | Outgoing Call | 7845037 | 7845037 | Answered | None | 3137421449 | Detroit1 | 3 | 445 | 1 | 445 |
| 3/22/2011 | 12:59:50 | 5:37 | Outgoing Call | 8086292 | 8086292 | Answered | None | | Detroit1 | 1 | 445 | 1 | 445 |
| 3/22/2011 | 13:22:38 | 2:07 | Outgoing Call | 3136220715 | 3136220715 | Answered | | | Detroit1 | 1 | 208 | 6 | 196 |
| 3/22/2011 | 13:41:53 | 2:16 | Incoming Call | | 3134126845 | Answered | None | 3138281505 | Detroit1 | 2 | 196 | 3 | 196 |
| 3/22/2011 | 14:07:39 | 1:06 | Outgoing Call | 3136423513 | 3136423513 | Answered | | | Detroit1 | 3 | 230 | 3 | 236 |
| 3/22/2011 | 14:13:31 | 0:39 | Outgoing Call | 3134695474 | 3134695474 | Answered | None | | Detroit1 | 3 | 236 | 2 | 215 |
| 3/22/2011 | 14:30:39 | 3:23 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 2 | 220 | 1 | 220 |
| 3/22/2011 | 14:45:29 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 1 | 220 | 3 | 220 |
| 3/22/2011 | 14:46:56 | 1:05 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 220 | 5 | 208 |
| 3/22/2011 | 14:57:08 | 2:07 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 4 | 208 | 1 | 470 |
| 3/22/2011 | 15:28:54 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | 1 | 470 | 1 | 470 |
| 3/22/2011 | 15:34:00 | 1:04 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 1 | 470 | 1 | 470 |
| 3/22/2011 | 16:07:40 | 5:57 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 470 | 3 | 465 |
| 3/22/2011 | 16:15:57 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134256179 | Detroit1 | 3 | 465 | 5 | 382 |
| 3/22/2011 | 16:26:11 | 1:10 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 465 | 5 | 382 |
| 3/22/2011 | 16:27:49 | 5:39 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 382 | 2 | 382 |
| 3/22/2011 | 16:33:37 | 4:25 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3135798507 | Detroit1 | 2 | 382 | 1 | 151 |
| 3/22/2011 | 17:21:02 | 0:34 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 1 | 382 | 6 | 148 |
| 3/22/2011 | 17:27:51 | 0:44 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3139326611 | Detroit1 | 6 | 469 | 6 | 148 |
| 3/22/2011 | 17:44:27 | 1:09 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 6 | 469 | 4 | 445 |
| 3/22/2011 | 17:48:44 | 2:03 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 151 | 4 | 173 |
| 3/22/2011 | 18:03:57 | 4:02 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3139326611 | Detroit1 | 3 | 172 | 5 | 208 |
| 3/22/2011 | 18:34:08 | 5:20 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 5 | 208 | 3 | 465 |
| 3/22/2011 | 18:35:39 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 465 | 3 | 465 |
| 3/22/2011 | 18:45:50 | 6:57 | Incoming Call | | 3134126845 | Answered | | 3136423513 | Detroit1 | 3 | 465 | 3 | 465 |
| 3/22/2011 | 19:53:02 | 0:37 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 465 | 3 | 465 |
| 3/22/2011 | 20:21:31 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137725969 | Detroit1 | 3 | 465 | 3 | 465 |
| 3/22/2011 | 20:29:30 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 465 | 3 | 465 |
| 3/22/2011 | 20:58:42 | 2:28 | Incoming Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 3 | 465 | 1 | 188 |
| 3/22/2011 | 21:03:06 | 1:22 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 401 | 1 | 151 |
| 3/22/2011 | 21:06:07 | 0:35 | Incoming Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 1 | 445 | 1 | 445 |
| 3/22/2011 | 21:13:06 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137725969 | Detroit1 | 1 | 445 | | |
| 3/22/2011 | 21:13:11 | 0:11 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | | | 4 | 151 |
| 3/22/2011 | 21:13:17 | 0:37 | Incoming Call | 3137725969 | 3137725969 | Answered | Call Waiting | 5868196077 | Detroit1 | 4 | 151 | 4 | 151 |
| 3/22/2011 | 21:14:08 | 0:55 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 151 | 4 | 151 |

Records for Target Number: 3134126845

**metroPCS®**

Call Details

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Post Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2011 | 21:14:49 | 0:41 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/22/2011 | 21:15:53 | 0:35 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/22/2011 | 21:17:05 | 8:22 | Incoming Call | | 3134126845 | Answered | | 3139218714 | Detroit1 | 4 | 151 | Detroit1 | 1 | 445 |
| 3/22/2011 | 21:19:10 | 0:08 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3137725969 | Detroit1 | 5 | 401 | Detroit1 | 4 | 151 |
| 3/22/2011 | 21:25:40 | 0:36 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 3 | 164 |
| 3/22/2011 | 21:28:48 | 0:36 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 1 | 151 | Detroit1 | 1 | 151 |
| 3/22/2011 | 21:29:49 | 0:42 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 1 | 151 | Detroit1 | 1 | 151 |
| 3/22/2011 | 21:31:08 | 0:18 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 1 | 151 | Detroit1 | 1 | 151 |
| 3/22/2011 | 21:31:33 | 0:13 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 1 | 151 | Detroit1 | 1 | 151 |
| 3/22/2011 | 21:32:50 | 0:14 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 1 | 151 | Detroit1 | 1 | 151 |
| 3/22/2011 | 21:48:25 | 0:15 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 5 | 445 | Detroit1 | 5 | 401 |
| 3/22/2011 | 21:49:01 | 0:25 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 2 | 401 |
| 3/22/2011 | 21:49:30 | 1:29 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 4 | 173 |
| 3/22/2011 | 21:57:04 | 0:15 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/22/2011 | 22:02:50 | 0:12 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/22/2011 | 22:06:59 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3135798507 | Detroit1 | | | | | |
| 3/22/2011 | 22:07:44 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/22/2011 | 22:17:02 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/22/2011 | 22:23:45 | 0:57 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | | Detroit1 | 6 | 172 | Detroit1 | 5 | 188 |
| 3/22/2011 | 22:27:00 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3138281505 | Detroit1 | | | | | |
| 3/22/2011 | 22:27:16 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 4 | 188 | Detroit1 | 4 | 188 |
| 3/22/2011 | 22:27:16 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3138281505 | Detroit1 | | | | | |
| 3/22/2011 | 22:28:13 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | | | | | |
| 3/22/2011 | 22:40:48 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3138281505 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/22/2011 | 22:41:28 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138281505 | Detroit1 | | | | | |
| 3/22/2011 | 22:42:21 | 2:13 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/22/2011 | 22:44:53 | 1:16 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/22/2011 | 22:48:58 | 1:53 | Outgoing Call | 3137780017 | 3137780017 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/23/2011 | 00:22:23 | 7:56 | Outgoing Call | 3137588634 | 3137588634 | Answered | None | | Detroit1 | 1 | 401 | Detroit1 | 1 | 445 |
| 3/23/2011 | 00:30:20 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868542446 | Detroit1 | | | | | |
| 3/23/2011 | 00:31:36 | 0:38 | Outgoing Call | 3137780017 | 3137780017 | Answered | | | Detroit1 | | | | | |
| 3/23/2011 | 00:33:20 | 0:38 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 00:34:14 | 0:14 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 00:34:47 | 0:39 | Outgoing Call | 3137780017 | 3137780017 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 00:44:44 | 5:47 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/23/2011 | 01:08:58 | 0:44 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | 3138281505 | Detroit1 | 2 | 106 | Detroit1 | 3 | 128 |
| 3/23/2011 | 01:36:46 | 0:38 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 4 | 193 | Detroit1 | 4 | 193 |
| 3/23/2011 | 01:37:43 | 0:16 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 193 | Detroit1 | 4 | 193 |
| 3/23/2011 | 01:42:18 | 0:15 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137780017 | Detroit1 | 4 | 193 | Detroit1 | 4 | 193 |
| 3/23/2011 | 01:42:38 | 0:37 | Outgoing Call | 3137780017 | 3137780017 | Answered | | | Detroit1 | 4 | 193 | Detroit1 | 4 | 193 |



Records for Target Number: 3134126845

Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerId | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|------|------|----------|-----|---------------|-------------|--------|------------------|----------|------------|-----------|-----------|------------|-----------|-----------|
| 3/23/2011 | 01:43:22 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137780017 | Detroit1 | 2 | 218 | | 4 | 193 |
| 3/23/2011 | 01:43:51 | 0:42 | Incoming Call | | 3134126845 | Answered | | 3137780017 | Detroit1 | 4 | 193 | | 4 | 193 |
| 3/23/2011 | 01:52:46 | 0:40 | Outgoing Call | 3137780017 | | Answered | | | Detroit1 | 4 | 193 | | 4 | 193 |
| 3/23/2011 | 01:53:43 | 1:00 | Outgoing Call | 3137588634 | | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/23/2011 | 02:07:35 | 0:14 | Outgoing Call | 3137780017 | | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/23/2011 | 02:07:53 | 2:50 | Outgoing Call | 3137780017 | | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/23/2011 | 02:25:56 | 0:28 | Outgoing Call | 3137780017 | | Answered | | | Detroit1 | 1 | 445 | | 1 | 151 |
| 3/23/2011 | 02:36:06 | 0:41 | Outgoing Call | 3137780017 | | Answered | | | Detroit1 | 4 | 151 | | 4 | 445 |
| 3/23/2011 | 02:37:38 | 2:07 | Incoming Call | | 3134126845 | Answered | None | 3137588634 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/23/2011 | 02:40:32 | 1:52 | Outgoing Call | 3137780017 | | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/23/2011 | 03:05:25 | 0:37 | Outgoing Call | 3137780017 | | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/23/2011 | 03:06:11 | 0:38 | Outgoing Call | 3137588634 | | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/23/2011 | 03:09:05 | 0:37 | Outgoing Call | 3137780017 | | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/23/2011 | 03:17:57 | 0:51 | Outgoing Call | 3137780017 | | Answered | | | Detroit1 | 2 | 151 | | 3 | 151 |
| 3/23/2011 | 03:21:20 | 1:17 | Outgoing Call | 3137588634 | | Answered | None | | Detroit1 | 5 | 146 | | 5 | 146 |
| 3/23/2011 | 03:25:24 | 0:24 | Outgoing Call | 3137780017 | | Answered | | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/23/2011 | 04:31:44 | 0:45 | Outgoing Call | 3137421449 | | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/23/2011 | 04:35:35 | 0:18 | Outgoing Call | 3137421449 | | Answered | None | | Detroit1 | 6 | 172 | | 2 | 414 |
| 3/23/2011 | 04:54:36 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/23/2011 | 05:27:13 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/23/2011 | 09:35:37 | 0:14 | Outgoing Call | 3137725969 | | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/23/2011 | 09:36:15 | 0:57 | Outgoing Call | 3137725969 | | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/23/2011 | 09:44:35 | 0:32 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/23/2011 | 09:45:35 | 1:26 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 173 | | 1 | 156 |
| 3/23/2011 | 09:47:15 | 0:53 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 445 | | 5 | 445 |
| 3/23/2011 | 09:47:16 | 0:52 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 4 | 186 | | 4 | 208 |
| 3/23/2011 | 10:43:47 | 1:14 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 1 | 208 | | 1 | 208 |
| 3/23/2011 | 11:06:01 | 1:24 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 1 | 208 | | 1 | 208 |
| 3/23/2011 | 11:13:14 | 28:30 | Incoming Call | | 3134126845 | Answered | | 2517856883 | Detroit1 | 1 | 208 | | 1 | 208 |
| 3/23/2011 | 11:20:10 | 0:02 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 208 | | 1 | 208 |
| 3/23/2011 | 11:20:48 | 4:07 | Outgoing Call | 3137723863 | 3134126845 | Answered | Call Waiting | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/23/2011 | 11:48:04 | 1:07 | Outgoing Call | 3137723863 | | Answered | None | | Detroit1 | 1 | 208 | | 1 | 208 |
| 3/23/2011 | 11:50:16 | 0:08 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 1 | 208 | | 1 | 208 |
| 3/23/2011 | 11:50:33 | 0:09 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 1 | 208 | | 1 | 208 |
| 3/23/2011 | 11:50:46 | 0:33 | Outgoing Call | 3134592531 | 3132726552 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/23/2011 | 11:52:16 | 1:16 | Outgoing Call | 2726552 | 3134592531 | Answered | None | | Detroit1 | 1 | 208 | | 1 | 208 |
| 3/23/2011 | 11:54:08 | 0:06 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 1 | 208 | | 1 | 208 |
| 3/23/2011 | 11:54:17 | 0:05 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 1 | 208 | | 1 | 208 |
| 3/23/2011 | 11:54:41 | 0:39 | Outgoing Call | 3137723863 | 3137723863 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/23/2011 | 12:02:43 | 3:07 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 208 | | 4 | 208 |
| 3/23/2011 | 12:09:02 | 2:39 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 173 | | 1 | 151 |

157 of 195

**Page 221 of 667**

Records for Target Number: 3134126845

![metroPCS logo] Call Details

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|------|------|----------|-----|---------------|-------------|--------|------------------|----------|-----|-----|-----|-----|-----|-----|
| 3/23/2011 | 12:13:34 | 0:16 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/23/2011 | 12:18:31 | 1:50 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 12:20:41 | 0:10 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 12:20:55 | 0:36 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 12:21:42 | 0:35 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 12:25:05 | 2:01 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 1 | 151 | Detroit1 | 6 | 401 |
| 3/23/2011 | 12:43:09 | 1:50 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/23/2011 | 12:46:18 | 0:39 | Outgoing Call | 3139702416 | 3139702416 | Answered | | | Detroit1 | 6 | 148 | Detroit1 | 6 | 148 |
| 3/23/2011 | 13:43:45 | 3:45 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 1 | 188 | Detroit1 | 4 | 154 |
| 3/23/2011 | 13:48:19 | 5:38 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 4 | 154 | Detroit1 | 5 | 401 |
| 3/23/2011 | 14:26:46 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 164 | Detroit1 | 3 | 164 |
| 3/23/2011 | 15:12:09 | 9:24 | Incoming Call | | 3134126845 | Answered | | 2517886683 | Detroit1 | 2 | 401 | Detroit1 | 1 | 465 |
| 3/23/2011 | 15:16:46 | 0:06 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 188 | Detroit1 | 5 | 188 |
| 3/23/2011 | 15:24:00 | 0:41 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 6 | 186 | Detroit1 | 2 | 465 |
| 3/23/2011 | 16:01:03 | 2:37 | Incoming Call | | 3134126845 | Answered | None | 3137042455 | Detroit1 | 1 | 445 | Detroit1 | 6 | 148 |
| 3/23/2011 | 16:05:46 | 0:16 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 5 | 164 | Detroit1 | 6 | 164 |
| 3/23/2011 | 16:06:07 | 0:30 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 5 | 164 | Detroit1 | 5 | 164 |
| 3/23/2011 | 16:19:15 | 2:22 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 5 | 164 | Detroit1 | 5 | 164 |
| 3/23/2011 | 16:29:26 | 1:46 | Outgoing Call | 3137723863 | 3137723863 | Answered | | | Detroit1 | 1 | 188 | Detroit1 | 4 | 188 |
| 3/23/2011 | 17:10:01 | 0:41 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/23/2011 | 17:38:18 | 0:30 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/23/2011 | 17:45:44 | 0:28 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/23/2011 | 17:49:04 | 0:35 | Incoming Call | | 3134126845 | Answered | | 3135370074 | Detroit1 | 1 | 470 | Detroit1 | 1 | 470 |
| 3/23/2011 | 17:49:32 | 0:23 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3134592531 | Detroit1 | 1 | 470 | Detroit1 | 1 | 470 |
| 3/23/2011 | 18:04:38 | 0:33 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/23/2011 | 18:14:35 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134592531 | Detroit1 | 6 | 414 | Detroit1 | 6 | 414 |
| 3/23/2011 | 18:14:57 | 0:30 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 6 | 188 | Detroit1 | 6 | 173 |
| 3/23/2011 | 18:21:24 | 0:48 | Outgoing Call | 3134592531 | 3134592531 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 18:21:54 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139578475 | | | | Detroit1 | 4 | 151 |
| 3/23/2011 | 18:22:38 | 0:17 | Outgoing Call | 3139578475 | 3139578475 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 18:27:05 | 0:34 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 18:28:54 | 0:53 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 5 | 401 |
| 3/23/2011 | 18:32:32 | 0:52 | Outgoing Call | | 3134126845 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 5 | 401 |
| 3/23/2011 | 18:33:58 | 0:29 | Outgoing Call | 3137780017 | 3137780017 | Answered | | | Detroit1 | 2 | 401 | Detroit1 | 2 | 401 |
| 3/23/2011 | 18:37:11 | 0:37 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/23/2011 | 18:38:05 | 0:30 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/23/2011 | 19:00:23 | 0:41 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/23/2011 | 19:27:21 | 0:38 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/23/2011 | 19:51:29 | 0:23 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/23/2011 | 19:52:21 | 0:07 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/23/2011 | 19:52:38 | 0:36 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 5 | 401 |

Records for Target Number: 3134126845

Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dist Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2011 | 19:54:08 | 0:08 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 5 | 401 |
| 3/23/2011 | 20:04:34 | 0:31 | Incoming Call | | 3134126845 | Answered | None | 3137428170 | Detroit1 | 1 | 445 | Detroit1 | 5 | 401 |
| 3/23/2011 | 20:06:06 | 0:27 | Outgoing Call | 5864416007 | 5864416007 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 5 | 445 |
| 3/23/2011 | 20:08:55 | 0:29 | Outgoing Call | 5864416007 | 5864416007 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 5 | 401 |
| 3/23/2011 | 20:10:33 | 0:29 | Outgoing Call | 5864416007 | 5864416007 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/23/2011 | 20:18:31 | 1:37 | Outgoing Call | 5864416007 | 5864416007 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/23/2011 | 20:29:40 | 0:26 | Outgoing Call | 3137428170 | 3137428170 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/23/2011 | 20:33:39 | 0:20 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/23/2011 | 20:35:41 | 0:38 | Outgoing Call | 4528280 | 3134528280 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 20:48:59 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134528280 | Detroit1 | 5 | 445 | Detroit1 | 5 | 401 |
| 3/23/2011 | 20:49:25 | 0:32 | Incoming Call | | 3134528280 | Answered | Call FWD - No Reply | 3134592531 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/23/2011 | 20:51:26 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3135798507 | Detroit1 | 1 | 445 | Detroit1 | 5 | 401 |
| 3/23/2011 | 20:56:08 | 0:22 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 21:19:51 | 2:09 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 22:22:18 | 0:36 | Outgoing Call | 3137421449 | 3137421449 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 22:41:32 | 2:18 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 3 | 172 | Detroit1 | 2 | 173 |
| 3/23/2011 | 23:08:34 | 0:41 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 5 | 173 | Detroit1 | 5 | 173 |
| 3/23/2011 | 23:23:21 | 1:55 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 23:28:10 | 2:01 | Incoming Call | | 3134126845 | Answered | | 3137185088 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 23:32:05 | 1:04 | Incoming Call | | 3134126845 | Answered | | 3137780017 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 23:36:21 | 0:27 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/23/2011 | 23:47:41 | 3:30 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 4 | 151 | Detroit1 | 4 | 445 |
| 3/23/2011 | 23:59:32 | 1:43 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/24/2011 | 00:14:47 | 4:36 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 445 | Detroit1 | 5 | 401 |
| 3/24/2011 | 00:03:43 | 0:17 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 5 | 445 |
| 3/24/2011 | 00:24:06 | 0:45 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/24/2011 | 00:44:29 | 0:42 | Outgoing Call | 3137428170 | 3137428170 | Answered | | | Detroit1 | 2 | 166 | Detroit1 | 2 | 210 |
| 3/24/2011 | 01:23:53 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 5868542262 | Detroit1 | 3 | 560 | Detroit1 | 3 | 560 |
| 3/24/2011 | 03:57:57 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136220715 | Detroit1 | 3 | 560 | Detroit1 | 3 | 560 |
| 3/24/2011 | 03:58:43 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136220715 | Detroit1 | 1 | 246 | Detroit1 | 1 | 246 |
| 3/24/2011 | 04:26:45 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139328611 | Detroit1 | 2 | 246 | Detroit1 | 1 | 246 |
| 3/24/2011 | 07:14:26 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139537114 | Detroit1 | 1 | 246 | Detroit1 | 1 | 246 |
| 3/24/2011 | 07:15:07 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139537114 | Detroit1 | 2 | 246 | Detroit1 | 2 | 246 |
| 3/24/2011 | 08:33:25 | 0:28 | Outgoing Call | 6220715 | 3136220715 | Answered | | | Detroit1 | 1 | 246 | Detroit1 | 1 | 246 |
| 3/24/2011 | 08:33:56 | 0:05 | Outgoing Call | 6220715 | 3136220715 | Answered | | | Detroit1 | 1 | 246 | Detroit1 | 1 | 246 |
| 3/24/2011 | 08:34:23 | 0:47 | Outgoing Call | 6220715 | 3136220715 | Answered | | | Detroit1 | 1 | 246 | Detroit1 | 1 | 246 |
| 3/24/2011 | 08:35:22 | 3:33 | Outgoing Call | 6220715 | 3136220715 | Answered | | | Detroit1 | 1 | 246 | Detroit1 | 1 | 246 |
| 3/24/2011 | 08:40:47 | 0:57 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 1 | 246 | Detroit1 | 1 | 246 |
| 3/24/2011 | 08:45:10 | 0:57 | Outgoing Call | 6948245 | 3136948245 | Answered | | | Detroit1 | 1 | 246 | Detroit1 | 1 | 246 |
| 3/24/2011 | 08:47:49 | 0:29 | Incoming Call | | 3134126845 | Answered | | 3136948245 | Detroit1 | 1 | 246 | Detroit1 | 1 | 246 |

**metroPCS®**

Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 – 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Best Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2011 | 08:57:50 | 1:59 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | | 192 | | 6 | 166 |
| 3/24/2011 | 08:57:58 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3135798507 | Detroit1 | 2 | 192 | | 2 | 192 |
| 3/24/2011 | 08:58:54 | 0:05 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call Waiting | 3135798507 | Detroit1 | 2 | 474 | | 2 | 163 |
| 3/24/2011 | 09:00:37 | 1:39 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/24/2011 | 09:20:51 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/24/2011 | 09:21:35 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/24/2011 | 09:26:33 | 0:17 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/24/2011 | 09:27:14 | 1:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/24/2011 | 09:51:37 | 1:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/24/2011 | 09:53:04 | 0:37 | Outgoing Call | 3135798507 | 3135798507 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 164 |
| 3/24/2011 | 10:01:12 | 0:03 | Outgoing Call | 3137428170 | 3137428170 | Answered | | | Detroit1 | 5 | 401 | | 1 | 401 |
| 3/24/2011 | 10:01:29 | 6:33 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3139326611 | Detroit1 | 5 | 155 | | 1 | 445 |
| 3/24/2011 | 10:56:57 | 0:46 | Incoming Call | | 3134126845 | Answered | | 2486884641 | Detroit1 | 4 | 148 | | 4 | 591 |
| 3/24/2011 | 11:53:27 | 4:22 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 4 | 148 | | 3 | 148 |
| 3/24/2011 | 12:34:23 | 0:36 | Outgoing Call | 3134528280 | 3134528280 | Answered | None | | Detroit1 | 4 | 148 | | 3 | 148 |
| 3/24/2011 | 12:46:50 | 4:55 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 188 | | 4 | 470 |
| 3/24/2011 | 15:01:45 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3193326611 | Detroit1 | 2 | 470 | | 4 | 470 |
| 3/24/2011 | 15:03:17 | 0:45 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2517866683 | Detroit1 | 2 | 208 | | 4 | 208 |
| 3/24/2011 | 15:22:34 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 208 | | 3 | 208 |
| 3/24/2011 | 15:43:20 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 3 | 470 | | 3 | 470 |
| 3/24/2011 | 15:55:05 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136948245 | Detroit1 | 3 | 470 | | 3 | 470 |
| 3/24/2011 | 15:56:28 | 0:40 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | 3 | 470 | | 2 | 470 |
| 3/24/2011 | 16:15:21 | 0:36 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 3 | 470 | | 2 | 470 |
| 3/24/2011 | 16:57:21 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 6 | 172 | | 6 | 172 |
| 3/24/2011 | 16:58:51 | 3:27 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 6 | 172 | | 6 | 172 |
| 3/24/2011 | 17:05:28 | 0:04 | Incoming Call | 3135798507 | 3135798507 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 4 | 151 | | 4 | 164 |
| 3/24/2011 | 17:07:39 | 0:28 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/24/2011 | 17:36:12 | 0:15 | Outgoing Call | 3135798507 | 3135798507 | Answered | | 3137723863 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/24/2011 | 17:47:50 | 0:30 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/24/2011 | 18:03:05 | 0:58 | Outgoing Call | 3134528280 | 3134528280 | Answered | Call FWD - No Reply | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/24/2011 | 18:11:49 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 148 | | 5 | 148 |
| 3/24/2011 | 18:35:35 | 1:49 | Outgoing Call | 3134528280 | 3134528280 | Answered | | 5868542262 | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/24/2011 | 18:36:01 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/24/2011 | 18:36:01 | 0:06 | Outgoing Call | 3134528280 | 3134528280 | Answered | None | | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/24/2011 | 18:37:47 | 2:02 | Outgoing Call | 5868542262 | 5868542262 | Answered | Call Waiting | | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/24/2011 | 18:46:08 | 0:34 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3134618928 | Detroit1 | 5 | 164 | | 5 | 164 |
| 5/24/2011 | 18:46:36 | 5:08 | Outgoing Call | 3137428170 | 3137428170 | Answered | Call FWD - No Reply | | Detroit1 | 5 | 164 | | 6 | 164 |
| 5/24/2011 | 19:01:13 | 0:35 | Outgoing Call | 3134528280 | 3134528280 | Answered | None | 5864155815 | Detroit1 | 5 | 164 | | 4 | 469 |
| 3/24/2011 | 19:01:25 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/24/2011 | 19:02:21 | 0:06 | Outgoing Call | 3134528280 | 3134528280 | Answered | None | 3137428170 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/24/2011 | 19:02:31 | 0:06 | Outgoing Call | 3134528280 | 3134528280 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |

Records for Target Number: 3134126845

metroPCS® Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dial Number | Status | Special Features | Call ID | Beg. Switch | Beg. Sector | Beg. Tower | End. Sector | End. Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2011 | 19:02:44 | 0:05 | Outgoing Call | 3134528280 | 3134528280 | Answered | None | | Detroit1 | | | 4 | 151 |
| 3/24/2011 | 19:10:10 | 0:42 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 5 | 173 | 4 | 173 |
| 3/24/2011 | 19:11:14 | 0:36 | Outgoing Call | 3134528280 | 3134528280 | Answered | None | | Detroit1 | 1 | 173 | 1 | 173 |
| 3/24/2011 | 19:56:01 | 0:29 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 5 | 148 | 2 | 445 |
| 3/24/2011 | 19:57:53 | 0:48 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 3 | 445 | 1 | 445 |
| 3/24/2011 | 19:57:54 | 0:18 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137402913 | Detroit1 | | | | |
| 3/24/2011 | 19:58:25 | 1:42 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3137402913 | Detroit1 | 1 | 445 | 1 | 445 |
| 3/24/2011 | 20:04:54 | 0:06 | Outgoing Call | 3134528280 | 3134528280 | Answered | None | | Detroit1 | 4 | 151 | 4 | 151 |
| 3/24/2011 | 20:11:26 | 0:10 | Outgoing Call | 3134528280 | 3134528280 | Answered | None | | Detroit1 | 4 | 151 | 4 | 151 |
| 3/24/2011 | 20:12:07 | 0:27 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | 4 | 151 |
| 3/24/2011 | 20:18:56 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 4 | 151 | 4 | 151 |
| 3/24/2011 | 20:21:17 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137402913 | Detroit1 | 4 | 151 | 4 | 151 |
| 3/24/2011 | 20:28:16 | 0:15 | Outgoing Call | 3137185088 | 3137185088 | Answered | Call FWD - No Reply | 3137402913 | Detroit1 | 4 | 151 | 4 | 151 |
| 3/24/2011 | 20:40:20 | 0:06 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | 4 | 151 |
| 3/24/2011 | 20:40:36 | 0:15 | Incoming Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | 4 | 151 |
| 3/24/2011 | 20:40:57 | 0:17 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | 4 | 151 |
| 3/24/2011 | 20:45:00 | 0:41 | Outgoing Call | 7782684 | 7782684 | Answered | None | | Detroit1 | 4 | 151 | 4 | 151 |
| 3/24/2011 | 20:45:43 | 0:39 | Outgoing Call | 7782684 | 7782684 | Answered | None | | Detroit1 | 4 | 151 | 4 | 151 |
| 3/24/2011 | 20:47:45 | 0:45 | Outgoing Call | 3134528280 | 3134528280 | Answered | None | | Detroit1 | 4 | 151 | 4 | 151 |
| 3/24/2011 | 20:48:57 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137402913 | Detroit1 | 4 | 151 | 4 | 151 |
| 3/24/2011 | 20:50:28 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137402913 | Detroit1 | | | | |
| 3/24/2011 | 20:55:28 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137402913 | Detroit1 | 4 | 151 | 4 | 151 |
| 3/24/2011 | 20:56:16 | 0:44 | Outgoing Call | | 3134126845 | Answered | | | Detroit1 | 4 | 401 | 4 | 401 |
| 3/24/2011 | 21:03:15 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 2 | 173 | 6 | 173 |
| 3/24/2011 | 21:09:05 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137780017 | Detroit1 | 3 | 164 | 5 | 164 |
| 3/24/2011 | 21:11:30 | 1:00 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132583348 | Detroit1 | 1 | 401 | 1 | 401 |
| 3/24/2011 | 21:11:30 | 0:43 | Outgoing Call | 3135798507 | 3135798507 | Answered | Call FWD - Busy | 3135798507 | Detroit1 | | | | |
| 3/24/2011 | 21:20:45 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137402913 | Detroit1 | 2 | 154 | 2 | 154 |
| 3/24/2011 | 21:22:54 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137402913 | Detroit1 | 2 | 154 | 2 | 154 |
| 3/24/2011 | 21:48:36 | 1:35 | Outgoing Call | 3137421449 | 3137421449 | Answered | Call FWD - No Reply | 5868542446 | Detroit1 | 2 | 154 | 2 | 154 |
| 3/24/2011 | 21:53:53 | 3:14 | Outgoing Call | 3134528280 | 3134528280 | Answered | None | | Detroit1 | 3 | 173 | 2 | 173 |
| 3/24/2011 | 21:58:51 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 151 | 2 | 154 |
| 3/24/2011 | 22:34:59 | 0:28 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133043122 | Detroit1 | 1 | 151 | 1 | 151 |
| 3/24/2011 | 22:35:36 | 0:23 | Incoming Call | 3134128845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 5 | 173 | 5 | 173 |
| 3/24/2011 | 22:36:17 | 0:26 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3134633300 | Detroit1 | 2 | 154 | 2 | 154 |
| 3/24/2011 | 22:37:22 | 0:14 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 2 | 154 | 2 | 154 |
| 3/24/2011 | 22:44:15 | 0:10 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 154 | 2 | 154 |
| 3/24/2011 | 22:44:56 | 3:18 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 5 | 401 | 5 | 401 |
| 3/24/2011 | 22:55:01 | 0:52 | Outgoing Call | | 3134126845 | Answered | None | 3135714141 | Detroit1 | 3 | 445 | 4 | 445 |
| 3/24/2011 | 23:02:15 | 0:23 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3135798507 | Detroit1 | 4 | 151 | 4 | 173 |
| 3/24/2011 | 23:51:46 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 4 | 173 | 4 | 173 |

**Page 225 of 667**

Records for Target Number: 3134126845

# metroPCS®
Call Details

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Power | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2011 | 23:52:34 | 0:28 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/25/2011 | 00:04:16 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 4 | 401 | Detroit1 | 4 | 401 |
| 3/25/2011 | 00:06:17 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132006732 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/25/2011 | 00:09:43 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/25/2011 | 00:11:02 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/25/2011 | 00:22:34 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 4 | 173 | Detroit1 | 6 | 172 |
| 3/25/2011 | 00:23:16 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/25/2011 | 01:24:16 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 3/25/2011 | 06:38:50 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133043122 | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 3/25/2011 | 08:52:57 | 1:19 | Outgoing Call | 3137428170 | 3137428170 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | Detroit1 | 6 | 172 |
| 3/25/2011 | 09:17:12 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/25/2011 | 09:20:59 | 0:32 | Outgoing Call | 3138549509 | 3138549509 | Answered | None | 3138549507 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/25/2011 | 09:38:17 | 1:22 | Outgoing Call | | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 09:48:16 | 0:18 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/25/2011 | 09:51:48 | 0:54 | Outgoing Call | | 3134126845 | Answered | None | 3138549509 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 09:53:41 | 0:21 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 10:06:31 | 8:02 | Incoming Call | | 3134126845 | Answered | None | 3138549509 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 10:38:30 | 1:35 | Outgoing Call | | 3134126845 | Answered | None | 2517866683 | Detroit1 | 2 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 10:49:19 | 3:56 | Incoming Call | | 3134126845 | Answered | None | 3137185088 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 10:49:21 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137780017 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/25/2011 | 10:50:03 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3134256179 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 10:55:20 | 1:18 | Outgoing Call | 3133990540 | 3133990540 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 11:03:14 | 0:21 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 11:08:36 | 0:16 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3137421449 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 11:22:29 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/25/2011 | 11:22:47 | 1:10 | Outgoing Call | 3137395251 | 3137395251 | Answered | None | 3134256179 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/25/2011 | 11:24:07 | 0:40 | Outgoing Call | 3137395251 | 3137395251 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/25/2011 | 11:27:28 | 0:37 | Outgoing Call | 3137395251 | 3137395251 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/25/2011 | 11:32:23 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136423513 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/25/2011 | 11:37:45 | 0:37 | Outgoing Call | 3137395251 | 3137395251 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 11:39:06 | 0:05 | Outgoing Call | 3137395251 | 3137395251 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 11:39:22 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/25/2011 | 11:43:49 | 1:32 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 11:44:24 | 0:31 | Incoming Call | | 3134126845 | Answered | None | 3137395251 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 11:56:53 | 0:26 | Outgoing Call | 3137395251 | 3137395251 | Answered | Call Waiting | 3137395251 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 12:05:14 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 12:15:33 | 17:29 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3134256179 | Detroit1 | 6 | 382 | Detroit1 | 3 | 382 |
| 3/25/2011 | 12:34:37 | 0:07 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | 3139326611 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 12:35:06 | 0:51 | Outgoing Call | 3135798507 | 3135798507 | Answered | None | | Detroit1 | 3 | 401 | Detroit1 | 3 | 401 |
| 3/25/2011 | 12:36:22 | 0:06 | Outgoing Call | 3139326611 | 3139326611 | Answered | None | | Detroit1 | 3 | 401 | Detroit1 | 3 | 401 |

Records for Target Number: 3134126845

**metroPCS®** — Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Call Switch | Sector | Tower | Ending Call Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 | 12:37:09 | 0:40 | Outgoing Call | 3135798507 | 3135798507 | Answered | Call FWD - Busy | | Detroit1 | | 401 | | 3 | 401 |
| 3/25/2011 | 12:37:33 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3137421449 | Detroit1 | 6 | 401 | | 3 | 401 |
| 3/25/2011 | 12:40:02 | 7:29 | Outgoing Call | 3134633300 | 3134633300 | Answered | | | Detroit1 | 3 | 401 | | 3 | 401 |
| 3/25/2011 | 12:45:00 | 0:15 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 401 | | 3 | 401 |
| 3/25/2011 | 12:48:14 | 0:44 | Incoming Call | | 3134126845 | Answered | None | 5176264144 | Detroit1 | 3 | 401 | | 3 | 401 |
| 3/25/2011 | 12:59:53 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | | 401 | | | 401 |
| 3/25/2011 | 13:00:08 | 0:10 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | | 401 | | | 401 |
| 3/25/2011 | 13:00:12 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | 3 | 401 | | 3 | 401 |
| 3/25/2011 | 13:00:23 | 0:30 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 401 | | 3 | 401 |
| 3/25/2011 | 13:01:00 | 14:07 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 401 | | 3 | 401 |
| 3/25/2011 | 13:14:25 | 2:17 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3135798507 | Detroit1 | 3 | 401 | | 3 | 401 |
| 3/25/2011 | 13:16:13 | 0:12 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 401 | | 5 | 401 |
| 3/25/2011 | 13:16:49 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/25/2011 | 13:37:00 | 0:21 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136423613 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/25/2011 | 14:17:31 | 7:06 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/25/2011 | 14:57:22 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868542262 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/25/2011 | 14:57:41 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 155 | | 1 | 155 |
| 3/25/2011 | 14:58:21 | 3:08 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 155 | | 1 | 155 |
| 3/25/2011 | 14:59:45 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 155 | | 3 | 591 |
| 3/25/2011 | 15:22:47 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5176264144 | Detroit1 | 1 | 591 | | 1 | 591 |
| 3/25/2011 | 15:23:01 | 0:33 | Outgoing Call | | 3134126845 | Answered | None | 5176264144 | Detroit1 | 1 | 591 | | 1 | 591 |
| 3/25/2011 | 15:37:55 | 0:46 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/25/2011 | 15:53:41 | 0:30 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 5 | 445 | | 5 | 401 |
| 3/25/2011 | 16:08:57 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/25/2011 | 16:21:09 | 2:02 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 4 | 151 | | 1 | 151 |
| 3/25/2011 | 16:48:28 | 0:14 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/25/2011 | 16:54:24 | 0:26 | Incoming Call | | 3134126845 | Answered | None | 3137428170 | Detroit1 | 2 | 151 | | 1 | 151 |
| 3/25/2011 | 17:04:15 | 1:35 | Outgoing Call | 3133990540 | 3133990540 | Answered | | | Detroit1 | 1 | 151 | | 1 | 151 |
| 3/25/2011 | 17:05:57 | 0:21 | Outgoing Call | 3133990540 | 3133990540 | Answered | | | Detroit1 | 1 | 151 | | 1 | 151 |
| 3/25/2011 | 17:10:21 | 1:19 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 151 | | 1 | 151 |
| 3/25/2011 | 17:16:48 | 2:06 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 151 | | 1 | 151 |
| 3/25/2011 | 17:30:37 | 0:36 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5864155818 | Detroit1 | 3 | 401 | | 1 | 151 |
| 3/25/2011 | 18:25:03 | 1:02 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 5 | 401 | | 3 | 401 |
| 3/25/2011 | 18:47:52 | 0:47 | Outgoing Call | 3139482214 | 3139482214 | Answered | | | Detroit1 | 3 | 401 | | 5 | 401 |
| 3/25/2011 | 18:55:50 | 2:18 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 208 | | 3 | 208 |
| 3/25/2011 | 19:03:45 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 2 | 465 | | 2 | 465 |
| 3/25/2011 | 19:11:34 | 0:44 | Incoming Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 2 | 465 | | 2 | 465 |
| 3/25/2011 | 19:43:49 | 0:33 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 6 | 465 | | 6 | 465 |
| 3/25/2011 | 20:05:40 | 0:26 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 5 | 469 | | 5 | 469 |
| 3/25/2011 | 20:08:01 | 0:37 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/25/2011 | 20:08:48 | 0:23 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |

**Page 227 of 667**

Records for Target Number: 3134125845

**metroPCS®**

**Call Details**

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2011 | 20:26:27 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134475166 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 20:27:20 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134475166 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 20:28:11 | 0:55 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134475166 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 20:31:21 | 0:49 | Outgoing Call | 3134475166 | 3134475166 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 20:34:37 | 0:23 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/25/2011 | 20:41:37 | 0:27 | Outgoing Call | 3139482214 | 3139482214 | Answered | None | 3139482214 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/25/2011 | 21:10:45 | 2:52 | Outgoing Call | | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 21:27:41 | 1:25 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 6 | 164 | Detroit1 | 6 | 164 |
| 3/25/2011 | 21:43:52 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137428170 | Detroit1 | 1 | 445 | Detroit1 | 5 | 401 |
| 3/25/2011 | 21:44:25 | 1:01 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 22:09:35 | 1:09 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 5 | 164 | Detroit1 | 4 | 151 |
| 3/25/2011 | 22:25:56 | 0:35 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 5 | 164 | Detroit1 | 5 | 164 |
| 3/25/2011 | 22:26:48 | 0:11 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 5 | 164 | Detroit1 | 5 | 164 |
| 3/25/2011 | 22:27:04 | 0:11 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 5 | 164 | Detroit1 | 5 | 164 |
| 3/25/2011 | 22:27:26 | 0:25 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 5 | 164 | Detroit1 | 5 | 164 |
| 3/25/2011 | 22:56:13 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 5 | 164 | Detroit1 | 5 | 164 |
| 3/25/2011 | 23:04:07 | 0:33 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3135798507 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/25/2011 | 23:04:19 | 0:56 | Incoming Call | | 3134126845 | Answered | | 3136434732 | Detroit1 | 3 | 172 | Detroit1 | 1 | 164 |
| 3/25/2011 | 23:05:36 | 0:38 | Outgoing Call | 3135798607 | 3135798507 | Answered | | | Detroit1 | 3 | 172 | Detroit1 | 1 | 164 |
| 3/25/2011 | 23:10:19 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 1 | 164 | Detroit1 | 1 | 164 |
| 3/25/2011 | 23:50:42 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137185088 | Detroit1 | 3 | 164 | Detroit1 | 3 | 164 |
| 3/25/2011 | 23:50:56 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137185088 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 23:50:57 | 1:34 | Outgoing Call | 2489714350 | 2489714350 | Answered | None | 3134256179 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 23:51:08 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/25/2011 | 23:53:38 | 0:17 | Incoming Call | | 3134126845 | Answered | None | 3134256179 | Detroit1 | 4 | 401 | Detroit1 | 4 | 401 |
| 3/25/2011 | 23:54:02 | 0:49 | Outgoing Call | | 2489714350 | Answered | None | 3134256179 | Detroit1 | 1 | 401 | Detroit1 | 1 | 401 |
| 3/26/2011 | 00:01:42 | 6:10 | Outgoing Call | 2489714350 | 2489714350 | Answered | None | | Detroit1 | 2 | 218 | Detroit1 | 1 | 577 |
| 3/26/2011 | 00:16:59 | 0:50 | Incoming Call | | 3134126845 | Answered | None | 3134256179 | Detroit1 | 1 | 193 | Detroit1 | 1 | 193 |
| 3/26/2011 | 00:23:24 | 0:15 | Incoming Call | | 3134126845 | Answered | None | 3134256179 | Detroit1 | 1 | 193 | Detroit1 | 1 | 193 |
| 3/26/2011 | 00:23:47 | 0:22 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 193 | Detroit1 | 1 | 193 |
| 3/26/2011 | 00:29:34 | 0:42 | Outgoing Call | 3138281505 | 3138281505 | Answered | None | | Detroit1 | 4 | 382 | Detroit1 | 3 | 193 |
| 3/26/2011 | 01:20:29 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542446 | Detroit1 | 3 | 193 | Detroit1 | 3 | 193 |
| 3/26/2011 | 01:41:58 | 0:38 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 401 | Detroit1 | 3 | 401 |
| 3/26/2011 | 01:42:41 | 0:31 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | | | Detroit1 | 5 | 401 |
| 3/26/2011 | 09:32:54 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136220715 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/26/2011 | 10:07:26 | 1:43 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 1 | 188 | Detroit1 | 4 | 188 |
| 3/26/2011 | 10:54:32 | 3:06 | Incoming Call | | 3134126845 | Answered | None | 3139326611 | Detroit1 | 2 | 151 | Detroit1 | 6 | 469 |
| 3/26/2011 | 11:20:46 | 0:57 | Outgoing Call | 3133990540 | 3133990540 | Answered | | | Detroit1 | 5 | 164 | Detroit1 | 6 | 469 |
| 3/26/2011 | 12:18:32 | 2:17 | Incoming Call | | 3134126845 | Answered | None | 3139326611 | Detroit1 | 1 | 148 | Detroit1 | 1 | 148 |
| 3/26/2011 | 12:39:49 | 0:48 | Outgoing Call | 5868196077 | 5868196077 | Answered | | | Detroit1 | 5 | 164 | Detroit1 | 5 | 164 |
| 3/26/2011 | 12:43:16 | 1:55 | Outgoing Call | 5868196077 | 5868196077 | Answered | | | Detroit1 | 2 | 164 | Detroit1 | 5 | 164 |

**Page 228 of 667**

Records for Target Number: 3134126845

metroPCS®

**Call Details**

Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell | | | Ending Cell | | |
|------|------|----------|-----|---------------|-------------|--------|------------------|----------|----------------|---|---|-------------|---|---|
| | | | | | | | | | Switch | Sector | Tower | Switch | Sector | Tower |
| 3/26/2011 | 12:46:11 | 0:07 | Outgoing Call | 6220715 | 3136220715 | Answered | | | Detroit1 | | | | 5 | 164 |
| 3/26/2011 | 12:46:14 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868196077 | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/26/2011 | 12:46:20 | 0:06 | Outgoing Call | 6220715 | 3136220715 | Answered | | | Detroit1 | | | | 5 | 164 |
| 3/26/2011 | 12:46:24 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868196077 | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/26/2011 | 12:46:39 | 0:06 | Outgoing Call | 6220715 | 3136220715 | Answered | | | Detroit1 | | | | 2 | 164 |
| 3/26/2011 | 12:46:57 | 0:09 | Outgoing Call | 6220715 | 3136220715 | Answered | | | Detroit1 | | | | 2 | 164 |
| 3/26/2011 | 12:47:20 | 0:07 | Outgoing Call | 6220715 | 3136220715 | Answered | | | Detroit1 | | | | 5 | 164 |
| 3/26/2011 | 12:47:34 | 0:41 | Outgoing Call | 6220715 | 3136220715 | Answered | | | Detroit1 | | | | 5 | 164 |
| 3/26/2011 | 12:47:45 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868196077 | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/26/2011 | 12:48:39 | 0:22 | Incoming Call | 5868196077 | 5868196077 | Answered | None | | Detroit1 | | | | 5 | 164 |
| 3/26/2011 | 13:05:53 | 1:50 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3138549509 | Detroit1 | | | | 5 | 164 |
| 3/26/2011 | 13:14:33 | 8:13 | Incoming Call | 3136220715 | 3136220715 | Answered | | 3139326611 | Detroit1 | | | | 3 | 164 |
| 3/26/2011 | 14:02:51 | 1:18 | Outgoing Call | 3136220715 | 3136220715 | Answered | | 3136220715 | Detroit1 | | | | 2 | 186 |
| 3/26/2011 | 14:05:21 | 0:21 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | | | | 2 | 186 |
| 3/26/2011 | 14:22:12 | 0:29 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | | | | 2 | 186 |
| 3/26/2011 | 14:30:31 | 0:28 | Incoming Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | | | | 1 | 168 |
| 3/26/2011 | 15:05:15 | 0:33 | Outgoing Call | 3136220715 | 3136220715 | Answered | | | Detroit1 | | | | 1 | 168 |
| 3/26/2011 | 15:06:02 | 0:45 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | | | | 4 | 168 |
| 3/26/2011 | 15:10:01 | 0:41 | Outgoing Call | 3136220715 | 3136220715 | Answered | | | Detroit1 | | | | 4 | 168 |
| 3/26/2011 | 15:14:31 | 0:20 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | | | | 4 | 168 |
| 3/26/2011 | 16:21:32 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | 4 | 168 |
| 3/26/2011 | 16:21:43 | 0:45 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | | | | 4 | 168 |
| 3/26/2011 | 16:23:12 | 5:32 | Incoming Call | | 3134126845 | Answered | None | 3137785132 | Detroit1 | | | | 4 | 168 |
| 3/26/2011 | 16:28:31 | 3:06 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3136539780 | Detroit1 | | | | 4 | 168 |
| 3/26/2011 | 16:35:16 | 0:33 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | | | | 1 | 168 |
| 3/26/2011 | 16:35:17 | 0:31 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | 5 | 401 |
| 3/26/2011 | 16:43:46 | 0:50 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | | | | 2 | 173 |
| 3/26/2011 | 16:44:48 | 3:08 | Incoming Call | 3139326611 | 3139326611 | Answered | | 3135798507 | Detroit1 | | | | 5 | 401 |
| 3/26/2011 | 17:23:51 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | 1 | 445 |
| 3/26/2011 | 17:27:30 | 9:04 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call Waiting | 3137421449 | Detroit1 | | | | 1 | 591 |
| 3/26/2011 | 17:35:45 | 0:05 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | | | | 1 | 591 |
| 3/26/2011 | 17:46:13 | 0:24 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | | | | 1 | 591 |
| 3/26/2011 | 17:46:47 | 17:48 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | | | | 3 | 401 |
| 3/26/2011 | 18:12:48 | 0:36 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | | | | 3 | 465 |
| 3/26/2011 | 18:13:48 | 0:36 | Outgoing Call | 2482772088 | 2482772088 | Answered | None | | Detroit1 | | | | 3 | 465 |
| 3/26/2011 | 18:14:33 | 0:42 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | | | | 3 | 465 |
| 3/26/2011 | 18:33:02 | 0:57 | Incoming Call | 3135798507 | 3135798507 | Answered | | 3135798507 | Detroit1 | | | | 3 | 465 |
| 3/26/2011 | 18:35:45 | 0:22 | Outgoing Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | | | | 3 | 465 |
| 3/26/2011 | 18:48:28 | 0:20 | Incoming Call | 2486592168 | 2486592168 | Answered | | 2486592168 | Detroit1 | | | | 1 | 239 |
| 3/26/2011 | 18:48:57 | 0:31 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | | | | 1 | 239 |

**Page 229 of 667**

Records for Target Number: 3134126845



metroPCS® Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Best Number | Status | Special Features | Caller ID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2011 | 19:04:01 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139537114 | Detroit1 | 5 | 270 | | 5 | 270 |
| 3/26/2011 | 19:12:26 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 5 | 270 | | 5 | 270 |
| 3/26/2011 | 19:13:45 | 1:19 | Outgoing Call | 3139537114 | 3139537114 | Answered | None | | Detroit1 | 5 | 270 | | 5 | 270 |
| 3/26/2011 | 19:15:21 | 1:07 | Outgoing Call | 3136539780 | 3136539780 | Answered | None | | Detroit1 | 5 | 270 | | 5 | 270 |
| 3/26/2011 | 19:18:01 | 0:08 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 5 | 270 | | 5 | 270 |
| 3/26/2011 | 19:22:05 | 0:16 | Outgoing Call | 2486592168 | 2486592168 | Answered | None | | Detroit1 | 5 | 270 | | 5 | 270 |
| 3/26/2011 | 19:39:20 | 0:08 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 5 | 270 | | 5 | 270 |
| 3/26/2011 | 19:49:04 | 1:47 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 382 | | 3 | 193 |
| 3/26/2011 | 20:09:12 | 0:23 | Outgoing Call | 3135798507 | 3135798507 | Answered | | 3135798507 | Detroit1 | 5 | 193 | | 5 | 193 |
| 3/26/2011 | 20:11:05 | 0:24 | Incoming Call | | 3134126845 | Answered | None | 3137725969 | Detroit1 | 4 | 154 | | 3 | 401 |
| 3/26/2011 | 20:15:35 | 0:24 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 20:23:05 | 2:19 | Incoming Call | | 3134126845 | Answered | | 3139537114 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 20:24:59 | 0:02 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 20:39:17 | 2:36 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 3134126845 | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/26/2011 | 20:50:27 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3136539780 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/26/2011 | 20:51:18 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 20:51:40 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 20:52:40 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 20:54:26 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 20:57:58 | 5:24 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 21:14:00 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137725969 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 21:17:34 | 1:15 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 21:22:26 | 0:25 | Outgoing Call | 3137421449 | 3137421449 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/26/2011 | 21:25:54 | 0:46 | Outgoing Call | 2489714350 | 2489714350 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/26/2011 | 21:32:16 | 0:32 | Incoming Call | 3137429987 | 3137429987 | Answered | None | | Detroit1 | 5 | 414 | | 5 | 414 |
| 3/26/2011 | 21:33:20 | 0:51 | Outgoing Call | 3135798507 | 3135798507 | Answered | | 3132085307 | Detroit1 | 6 | 414 | | 5 | 193 |
| 3/26/2011 | 21:45:12 | 0:14 | Incoming Call | | 3134126845 | Answered | None | 2486592168 | Detroit1 | 3 | 382 | | 4 | 382 |
| 3/26/2011 | 21:50:32 | 0:22 | Outgoing Call | 3132085307 | 3132085307 | Answered | None | 3134633300 | Detroit1 | 3 | 193 | | 4 | 193 |
| 3/26/2011 | 21:53:26 | 0:20 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 2 | 382 | | 2 | 382 |
| 3/26/2011 | 22:01:49 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 2 | 173 | | 2 | 173 |
| 3/26/2011 | 22:03:35 | 1:45 | Outgoing Call | 3135798507 | 3135798507 | Answered | None | | Detroit1 | 5 | 401 | | 1 | 401 |
| 3/26/2011 | 22:05:54 | 1:21 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 2 | 164 | | 2 | 164 |
| 3/26/2011 | 22:09:30 | 0:17 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 2 | 164 | | 2 | 164 |
| 3/26/2011 | 22:10:30 | 0:19 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 2 | 164 | | 2 | 164 |
| 3/26/2011 | 22:13:42 | 0:08 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 2 | 164 | | 2 | 164 |
| 3/26/2011 | 22:13:54 | 0:08 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 2 | 164 | | 2 | 164 |
| 3/26/2011 | 22:14:56 | 0:07 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 2 | 164 | | 2 | 164 |
| 3/26/2011 | 22:18:24 | 0:35 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 2 | 164 | | 2 | 164 |
| 3/26/2011 | 22:32:01 | 0:13 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/26/2011 | 22:33:34 | 4:51 | Outgoing Call | 3134633300 | 3134633300 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |

Records for Target Number: 3134126845

metroPCS®
Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2011 | 22:53:54 | 0:05 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 22:54:24 | 0:10 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 23:02:53 | 0:02 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 23:06:49 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486592168 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 23:31:11 | 0:38 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 23:32:54 | 1:21 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/26/2011 | 23:41:35 | 4:12 | Incoming Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 4 | 151 | | 2 | 382 |
| 3/26/2011 | 23:44:11 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 2 | 382 | | 2 | 382 |
| 3/26/2011 | 23:47:03 | 0:16 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 2 | 382 | | 1 | 414 |
| 3/26/2011 | 23:47:34 | 2:29 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 1 | 414 | | 1 | 414 |
| 3/27/2011 | 00:10:31 | 12:08 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 186 | | 3 | 465 |
| 3/27/2011 | 01:16:46 | 3:38 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 151 | | 3 | 445 |
| 3/27/2011 | 01:31:39 | 1:06 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/27/2011 | 02:58:36 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 2 | 414 | | 4 | 173 |
| 3/27/2011 | 07:54:00 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/27/2011 | 08:23:33 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/27/2011 | 08:24:15 | 0:46 | Outgoing Call | 3135798507 | 3135798507 | Answered | | 3139326611 | Detroit1 | 6 | 172 | | 4 | 173 |
| 3/27/2011 | 08:27:05 | 0:53 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/27/2011 | 08:32:20 | 0:43 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/27/2011 | 09:01:09 | 0:45 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/27/2011 | 09:03:24 | 0:42 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 173 | | 1 | 111 |
| 3/27/2011 | 09:04:14 | 0:12 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 1 | 111 | | 2 | 126 |
| 3/27/2011 | 09:04:37 | 0:15 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 3 | 539 | | 2 | 126 |
| 3/27/2011 | 09:05:02 | 0:45 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 1 | 126 | | 3 | 126 |
| 3/27/2011 | 09:09:55 | 0:25 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 1 | 461 | | 1 | 461 |
| 3/27/2011 | 09:10:36 | 0:47 | Incoming Call | | 3134126845 | Answered | | 2486592168 | Detroit1 | 1 | 131 | | 1 | 131 |
| 3/27/2011 | 09:11:31 | 13:22 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/27/2011 | 09:29:44 | 0:08 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/27/2011 | 09:36:27 | 0:08 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/27/2011 | 09:41:26 | 9:35 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7135741101 | Detroit1 | 1 | 445 | | 4 | 151 |
| 3/27/2011 | 10:07:46 | 0:10 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/27/2011 | 10:12:07 | 0:45 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/27/2011 | 10:13:48 | 0:43 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3136948245 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/27/2011 | 10:17:43 | 0:04 | Incoming Call | 3132282868 | 3132282868 | Answered | Call Waiting | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/27/2011 | 10:19:43 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 2 | 401 | | 5 | 401 |
| 3/27/2011 | 10:22:22 | 0:30 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136948245 | Detroit1 | 2 | 401 | | 2 | 401 |
| 3/27/2011 | 10:23:07 | 0:51 | Incoming Call | 3137429987 | 3137429987 | Answered | None | | Detroit1 | 5 | 401 | | 2 | 401 |
| 3/27/2011 | 10:23:53 | 0:22 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 401 | | 2 | 401 |
| 3/27/2011 | 10:24:27 | 0:35 | Incoming Call | 7045576 | 3137045576 | Answered | Call Waiting | 3137421449 | Detroit1 | 2 | 401 | | 2 | 401 |
| 3/27/2011 | 10:25:10 | 0:29 | Outgoing Call | 3137429987 | 3137429987 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/27/2011 | 10:34:15 | 0:21 | Incoming Call | 3137429987 | 3134126845 | Answered | None | 3137429987 | Detroit1 | 5 | 401 | | 5 | 401 |

**Page 231 of 667**

Records for Target Number: 3134126845

metroPCS®

Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Post Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|------|------|----------|-----|---------------|-------------|--------|-----------------|----------|----------|--------|-------|--------|--------|-------|
| 3/27/2011 | 10:42:15 | 0:46 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134623513 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 10:49:26 | 0:42 | Outgoing Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/27/2011 | 10:49:27 | 0:41 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | Detroit1 | | |
| 3/27/2011 | 10:58:53 | 0:41 | Outgoing Call | 3136948245 | 3136948245 | Answered | | | Detroit1 | | | Detroit1 | | |
| 3/27/2011 | 11:15:05 | 5:12 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 12:27:35 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136948245 | Detroit1 | 5 | 445 | Detroit1 | 5 | 445 |
| 3/27/2011 | 12:33:45 | 2:18 | Incoming Call | | 3134126845 | Answered | | 58685422262 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 12:36:19 | 0:26 | Outgoing Call | 3137421449 | 3137421449 | Answered | | 3136948245 | Detroit1 | 5 | 445 | Detroit1 | 5 | 445 |
| 3/27/2011 | 12:46:38 | 0:17 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 13:16:22 | 0:08 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 13:17:28 | 0:42 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138549509 | Detroit1 | 4 | 111 | Detroit1 | 4 | 111 |
| 3/27/2011 | 13:21:24 | 0:23 | Outgoing Call | 3138549509 | 3138549509 | Answered | None | | Detroit1 | 4 | 164 | Detroit1 | 4 | 164 |
| 3/27/2011 | 13:33:01 | 0:05 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 3 | 172 | Detroit1 | 3 | 172 |
| 3/27/2011 | 13:47:50 | 0:55 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 3/27/2011 | 14:08:34 | 0:37 | Outgoing Call | 7045576 | 7045576 | Answered | | 58685422262 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/27/2011 | 14:18:24 | 14:13 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 2 | 173 | Detroit1 | 2 | 173 |
| 3/27/2011 | 14:28:40 | 0:03 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/27/2011 | 14:35:53 | 0:06 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | 2 | 151 | Detroit1 | 2 | 151 |
| 3/27/2011 | 14:36:27 | 15:48 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/27/2011 | 14:51:29 | 0:04 | Outgoing Call | 7113134126845 | 3139326611 | Answered | Call Waiting | 3139326611 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/27/2011 | 14:52:35 | 0:56 | Outgoing Call | 3132282868 | 3132282868 | Answered | Call Waiting | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 14:56:48 | 1:02 | Outgoing Call | 3132282868 | 3132282868 | Answered | None | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 14:58:25 | 55:04 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/27/2011 | 16:23:44 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 16:40:52 | 0:39 | Outgoing Call | 3139326611 | 3139326611 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 16:43:07 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 3 | 445 | Detroit1 | 3 | 445 |
| 3/27/2011 | 16:43:42 | 8:16 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3302339490 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/27/2011 | 16:44:33 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 164 | Detroit1 | 3 | 164 |
| 3/27/2011 | 16:52:42 | 0:39 | Outgoing Call | 3302339490 | 3302339490 | Answered | Call Waiting | | Detroit1 | 5 | 445 | Detroit1 | 5 | 445 |
| 3/27/2011 | 16:56:31 | 0:33 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/27/2011 | 17:22:14 | 0:26 | Incoming Call | | 3134126845 | Answered | | 2127716822 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 17:25:13 | 1:12 | Incoming Call | | 3134126845 | Answered | | 2486592168 | Detroit1 | 6 | 196 | Detroit1 | 6 | 196 |
| 3/27/2011 | 17:59:36 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 18:03:35 | 1:13 | Incoming Call | 3134528280 | 3134528280 | Answered | None | 3137586634 | Detroit1 | 6 | 196 | Detroit1 | 6 | 196 |
| 3/27/2011 | 18:21:55 | 1:43 | Outgoing Call | 3134528280 | 3134528280 | Answered | | | Detroit1 | 6 | 196 | Detroit1 | 6 | 196 |
| 3/27/2011 | 18:47:28 | 5:06 | Outgoing Call | 3133990540 | 3133990540 | Answered | | 3135798507 | Detroit1 | 6 | 196 | Detroit1 | 6 | 196 |
| 3/27/2011 | 18:52:30 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 18:53:09 | 5:26 | Incoming Call | 3139326611 | 3139326611 | Answered | Call Waiting | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/27/2011 | 19:42:17 | 2:03 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/27/2011 | 19:55:30 | 0:49 | Outgoing Call | 6169293831 | 6169293831 | Answered | None | 3135798507 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 20:00:03 | 1:26 | Outgoing Call | 3139184486 | 3139184486 | Answered | None | | Detroit1 | 1 | 164 | Detroit1 | 4 | 164 |

Records for Target Number: 3134126845

metroPCS® Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2011 | 20:27:58 | 1:30 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137725969 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/27/2011 | 20:33:06 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862772164 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/27/2011 | 20:34:44 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862772164 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/27/2011 | 20:34:33 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5862772164 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/27/2011 | 20:42:15 | 0:45 | Outgoing Call | 5862772164 | 5862772164 | Answered | None | 5862772164 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/27/2011 | 20:44:16 | 1:21 | Outgoing Call | 3136380672 | 3136380672 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 4 | 151 |
| 3/27/2011 | 20:47:16 | 2:52 | Outgoing Call | 3134597056 | 3134597056 | Answered | None | | Detroit1 | 3 | 164 | Detroit1 | 2 | 151 |
| 3/27/2011 | 20:52:57 | 0:09 | Outgoing Call | 3137395251 | 3137395251 | Answered | None | | Detroit1 | 3 | 151 | Detroit1 | 5 | 401 |
| 3/27/2011 | 20:54:31 | 1:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2482772088 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/27/2011 | 20:54:48 | 0:26 | Outgoing Call | 3137395251 | 3137395251 | Answered | None | | Detroit1 | 1 | 445 | | | |
| 3/27/2011 | 20:56:46 | 0:32 | Outgoing Call | 3134618928 | 3134618928 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 5 | 401 |
| 3/27/2011 | 21:00:05 | 1:39 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/27/2011 | 21:03:05 | 0:09 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 4 | 151 |
| 3/27/2011 | 21:03:26 | 0:28 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 21:04:25 | 0:45 | Outgoing Call | 3135755092 | 3135755092 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 21:06:17 | 0:39 | Outgoing Call | 3135755092 | 3135755092 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 21:08:57 | 0:43 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 21:33:18 | 11:55 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/27/2011 | 22:51:27 | 1:41 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3135798507 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/27/2011 | 23:30:07 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137725969 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/27/2011 | 23:32:56 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486884641 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/27/2011 | 23:33:59 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2486884641 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/27/2011 | 23:34:45 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/27/2011 | 23:35:47 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/27/2011 | 23:45:39 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134256179 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/28/2011 | 00:00:30 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/28/2011 | 00:34:31 | 0:54 | Incoming Call | | 3134126845 | Answered | None | 3137725969 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/28/2011 | 00:43:46 | 1:36 | Incoming Call | | 3134126845 | Answered | | 3137185088 | Detroit1 | 5 | 173 | Detroit1 | 3 | 465 |
| 3/28/2011 | 00:51:30 | 0:24 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3139326611 | Detroit1 | 6 | 172 | Detroit1 | 6 | 401 |
| 3/28/2011 | 01:56:56 | 16:24 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 3/28/2011 | 02:48:21 | 3:17 | Outgoing Call | 3138218214 | 3138218214 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/28/2011 | 03:09:41 | 1:14 | Outgoing Call | 3138218214 | 3138218214 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 2 | 414 |
| 3/28/2011 | 04:15:13 | 1:30 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 164 | Detroit1 | 4 | 164 |
| 3/28/2011 | 05:13:43 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | Detroit1 | 1 | 173 |
| 3/28/2011 | 05:13:58 | 4:30 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/28/2011 | 05:38:29 | 0:25 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | 3139326611 | Detroit1 | 4 | 173 | Detroit1 | 1 | 173 |
| 3/28/2011 | 07:02:08 | 1:51 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137045576 | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 3/28/2011 | 07:52:08 | 3:57 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | 3135798507 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/28/2011 | 08:12:33 | 0:12 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/28/2011 | 08:12:48 | 0:14 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/28/2011 | 08:13:15 | 0:36 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |

169 of 195

**Page 233 of 667**

Records for Target Number: 3134126845

**metroPCS® Call Details**

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Last Number | Status | SndCall Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2011 | 08:14:13 | 0:35 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/28/2011 | 08:18:21 | 1:55 | Outgoing Call | 3132583952 | 3132583952 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/28/2011 | 08:34:02 | 0:34 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/28/2011 | 08:44:47 | 0:39 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 5 | 401 | | 2 | 151 |
| 3/28/2011 | 08:55:41 | 0:31 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 5 | 401 | | 4 | 198 |
| 3/28/2011 | 09:04:26 | 0:34 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 1 | 382 | | 3 | 218 |
| 3/28/2011 | 09:05:06 | 0:37 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 3 | 218 | | 3 | 218 |
| 3/28/2011 | 09:10:25 | 0:07 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 3 | 218 | | 5 | 193 |
| 3/28/2011 | 09:10:38 | 0:06 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 5 | 193 | | 3 | 414 |
| 3/28/2011 | 09:13:29 | 0:34 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 3 | 414 | | 3 | 151 |
| 3/28/2011 | 09:14:09 | 0:56 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 3 | 154 | | 3 | 401 |
| 3/28/2011 | 09:15:11 | 0:34 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 6 | 401 | | 3 | 401 |
| 3/28/2011 | 09:16:18 | 0:34 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 3 | 401 | | 5 | 401 |
| 3/28/2011 | 09:18:05 | 0:53 | Outgoing Call | 3132583952 | 3132583952 | Answered | | | Detroit1 | 5 | 401 | | 1 | 445 |
| 3/28/2011 | 09:23:47 | 0:40 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/28/2011 | 09:24:56 | 2:46 | Outgoing Call | 5868542446 | 5868542446 | Answered | | | Detroit1 | 3 | 164 | | 2 | 151 |
| 3/28/2011 | 09:27:48 | 1:23 | Outgoing Call | 3132583952 | 3132583952 | Answered | | | Detroit1 | 3 | 445 | | 1 | 445 |
| 3/28/2011 | 09:29:44 | 0:10 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 3 | 444 | | 3 | 444 |
| 3/28/2011 | 09:30:07 | 0:38 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 445 | | 3 | 445 |
| 3/28/2011 | 09:31:00 | 1:50 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 5 | 151 | | 5 | 151 |
| 3/28/2011 | 09:33:39 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 445 | | 3 | 444 |
| 3/28/2011 | 09:41:22 | 1:36 | Incoming Call | 3134126845 | 3134126845 | Answered | | 5868542262 | Detroit1 | 3 | 444 | | 3 | 444 |
| 3/28/2011 | 09:47:19 | 0:38 | Outgoing Call | 3137421449 | 3134126845 | Answered | None | | Detroit1 | 3 | 109 | | 1 | 569 |
| 3/28/2011 | 09:48:26 | 0:40 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/28/2011 | 10:04:06 | 4:13 | Incoming Call | | 3134126845 | Answered | None | 3135798507 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/28/2011 | 10:13:17 | 1:26 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/28/2011 | 10:15:04 | 0:22 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/28/2011 | 10:15:40 | 0:11 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/28/2011 | 10:24:12 | 0:36 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 1 | 569 | | 1 | 569 |
| 3/28/2011 | 10:26:56 | 1:04 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3134597771 | Detroit1 | 2 | 569 | | 1 | 569 |
| 3/28/2011 | 10:28:29 | 0:58 | Outgoing Call | 5868196077 | 5868196077 | Answered | | | Detroit1 | 2 | 109 | | 2 | 109 |
| 3/28/2011 | 10:29:46 | 0:12 | Outgoing Call | 3132189930 | 3132189930 | Answered | | | Detroit1 | 2 | 439 | | 2 | 439 |
| 3/28/2011 | 10:40:24 | 0:41 | Outgoing Call | 3138548814 | 3138548814 | Answered | | | Detroit1 | 2 | 439 | | 2 | 439 |
| 3/28/2011 | 10:41:21 | 0:24 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 1 | 445 | | 2 | 439 |
| 3/28/2011 | 10:44:26 | 0:20 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 1 | 445 | | 5 | 445 |
| 3/28/2011 | 10:46:48 | 0:40 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/28/2011 | 10:48:41 | 0:11 | Outgoing Call | 3137428170 | 3137428170 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/28/2011 | 10:49:07 | 0:39 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 5 | 401 | | 5 | 445 |
| 3/28/2011 | 11:05:34 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/28/2011 | 11:45:52 | 0:07 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 5 | 445 | | 1 | 445 |
| 3/28/2011 | 11:59:32 | 0:05 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |

**metroPCS®** — Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2011 | 12:00:06 | 0:40 | Outgoing Call | 3135798507 | 3135798507 | Answered | Call FWD - No Reply | | Detroit1 | | 445 | | 5 | 401 |
| 3/28/2011 | 12:01:17 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/28/2011 | 12:04:56 | 0:41 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/28/2011 | 12:07:11 | 0:30 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/28/2011 | 12:14:11 | 0:15 | Incoming Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/28/2011 | 12:22:22 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 6 | 172 | | 6 | 172 |
| 3/28/2011 | 12:30:56 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 111 | | 4 | 111 |
| 3/28/2011 | 12:35:15 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | 111 | | 1 | 111 |
| 3/28/2011 | 12:35:53 | 5:56 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 2 | 111 | | 1 | 146 |
| 3/28/2011 | 12:37:37 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 2 | 111 | | 3 | 126 |
| 3/28/2011 | 12:37:55 | 0:54 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 3 | 126 | | 3 | 539 |
| 3/28/2011 | 12:51:51 | 4:49 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | 3137421449 | Detroit1 | 3 | 539 | | 3 | 445 |
| 3/28/2011 | 12:57:15 | 0:10 | Incoming Call | 3137185088 | 3137185088 | Answered | None | 3135798507 | Detroit1 | 3 | 445 | | 3 | 445 |
| 3/28/2011 | 12:57:47 | 0:42 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 2 | 151 | | 2 | 151 |
| 3/28/2011 | 12:58:46 | 0:06 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 2 | 151 | | 2 | 151 |
| 3/28/2011 | 12:58:56 | 0:31 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 3 | 445 | | 1 | 445 |
| 3/28/2011 | 12:59:07 | 0:31 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 445 | | 1 | 445 |
| 3/28/2011 | 13:06:24 | 0:21 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3139326611 | Detroit1 | 2 | 151 | | 1 | 151 |
| 3/28/2011 | 13:07:09 | 0:04 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137185088 | Detroit1 | | | | | 151 |
| 3/28/2011 | 13:07:16 | 0:07 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | | | | 2 | 151 |
| 3/28/2011 | 13:07:16 | 0:03 | Incoming Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | | 151 | | | |
| 3/28/2011 | 13:07:27 | 0:21 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | 2 | 151 | | 2 | 151 |
| 3/28/2011 | 13:09:12 | 0:58 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 2 | 151 | | 3 | 445 |
| 3/28/2011 | 13:15:30 | 1:11 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3137421449 | Detroit1 | 2 | 445 | | 1 | 445 |
| 3/28/2011 | 13:18:52 | 0:21 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 4 | 151 | | 1 | 151 |
| 3/28/2011 | 13:23:11 | 2:27 | Outgoing Call | 3137421449 | 3137421449 | Answered | | 3139326611 | Detroit1 | 4 | 151 | | 1 | 151 |
| 3/28/2011 | 13:32:10 | 2:04 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/28/2011 | 14:00:31 | 0:43 | Incoming Call | 3133990540 | 3133990540 | Answered | | | Detroit1 | 4 | 151 | | 1 | 151 |
| 3/28/2011 | 14:11:29 | 2:28 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3133990540 | Detroit1 | 4 | 445 | | 1 | 146 |
| 3/28/2011 | 14:22:20 | 1:48 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 2 | 151 | | 4 | 151 |
| 3/28/2011 | 14:26:58 | 0:33 | Incoming Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 2 | 401 | | 2 | 401 |
| 3/28/2011 | 14:34:29 | 0:06 | Outgoing Call | 7113134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 445 | | 1 | 445 |
| 3/28/2011 | 14:34:45 | 0:25 | Incoming Call | 3134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 151 | | 1 | 151 |
| 3/28/2011 | 14:39:36 | 0:12 | Outgoing Call | 411 | 411 | Answered | None | 3139326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/28/2011 | 14:43:37 | 3:11 | Incoming Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | | 4 | 151 |
| 3/28/2011 | 14:49:03 | 0:24 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 2517539227 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/28/2011 | 15:00:17 | 0:35 | Incoming Call | 3132282868 | 3132282868 | Answered | None | 3132282968 | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/28/2011 | 15:00:56 | 1:12 | Outgoing Call | 3132282868 | 3132282868 | Answered | None | | Detroit1 | 1 | 401 | | 1 | 401 |
| 3/28/2011 | 15:16:03 | 0:55 | Incoming Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 5 | 173 | | 4 | 151 |
| 3/28/2011 | 15:37:28 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3193326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/28/2011 | 16:50:11 | 3:21 | Incoming Call | 3134126845 | 3134126845 | Answered | | 5868542262 | Detroit1 | 6 | 148 | | 6 | 148 |

**metroPCS** Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CalledID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2011 | 15:52:45 | 15:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | 6 | 148 | | 1 | 151 |
| 3/28/2011 | 16:04:27 | 0:03 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | | 401 | | 1 | 401 |
| 3/28/2011 | 17:09:31 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 17:30:11 | 1:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 17:31:23 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868542262 | Detroit1 | | | | | |
| 3/28/2011 | 17:31:38 | 1:56 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 3 | 465 | | 3 | 208 |
| 3/28/2011 | 18:49:49 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 19:16:00 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3132583348 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 19:48:40 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 19:53:54 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 20:03:39 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 20:04:56 | 5:04 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 3 | 465 | | 1 | 401 |
| 3/28/2011 | 20:10:28 | 0:32 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 401 | | 4 | 151 |
| 3/28/2011 | 20:11:13 | 1:17 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 151 | | 3 | 151 |
| 3/28/2011 | 20:12:43 | 0:12 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 1 | 151 | | 1 | 543 |
| 3/28/2011 | 20:13:04 | 0:26 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 1 | 146 | | 1 | 146 |
| 3/28/2011 | 20:14:16 | 0:21 | Incoming Call | | 3134126845 | Answered | None | 3137185088 | Detroit1 | 1 | 131 | | 1 | 131 |
| 3/28/2011 | 20:17:05 | 0:13 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 2 | 111 | | 2 | 111 |
| 3/28/2011 | 20:19:17 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 4 | 111 | | 4 | 111 |
| 3/28/2011 | 20:20:38 | 0:20 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 111 | | 1 | 111 |
| 3/28/2011 | 20:20:53 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 2486592168 | Detroit1 | | | | | |
| 3/28/2011 | 20:20:55 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868542262 | Detroit1 | | | | | |
| 3/28/2011 | 20:21:09 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868542262 | Detroit1 | | | | | |
| 3/28/2011 | 20:21:11 | 1:18 | Incoming Call | | 3134126845 | Answered | | 2486592168 | Detroit1 | 4 | 111 | | 1 | 111 |
| 3/28/2011 | 20:22:23 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 4 | 111 | | 4 | 111 |
| 3/28/2011 | 20:34:25 | 0:56 | Incoming Call | | 3134126845 | Answered | None | 3137428170 | Detroit1 | 4 | 151 | | 5 | 401 |
| 3/28/2011 | 20:59:21 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | | | | | |
| 3/28/2011 | 20:59:35 | 0:19 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/28/2011 | 21:21:19 | 2:12 | Incoming Call | | 3134126845 | Answered | None | 3137428170 | Detroit1 | 1 | 445 | | 5 | 445 |
| 3/28/2011 | 21:34:40 | 2:21 | Incoming Call | | 3134126845 | Answered | | 3139141196 | Detroit1 | 1 | 445 | | 5 | 401 |
| 3/28/2011 | 22:12:32 | 0:27 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 3 | 208 | | 3 | 465 |
| 3/28/2011 | 22:17:36 | 1:29 | Incoming Call | | 3134126845 | Answered | | 3133586293 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 22:31:18 | 2:03 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 22:33:45 | 0:19 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 22:34:07 | 0:07 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 22:34:53 | 0:08 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 22:35:12 | 0:47 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 22:36:14 | 0:21 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 22:36:53 | 0:12 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 23:26:02 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 23:27:08 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |

**metroPCS® Call Details**

Records for Target Number: 3134126845

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2011 | 23:29:03 | 3:34 | Outgoing Call | 3135798507 | 3135798507 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 23:37:27 | 0:37 | Outgoing Call | 3137428170 | 3137428170 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 23:38:12 | 2:22 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 23:40:46 | 0:59 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 23:41:47 | 0:43 | Incoming Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 23:49:24 | 12:54 | Incoming Call | | 3134126845 | Answered | None | 3137428170 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/28/2011 | 23:59:38 | 0:24 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 465 | | 4 | 164 |
| 3/29/2011 | 00:39:06 | 0:31 | Outgoing Call | 3137428170 | 3137428170 | Answered | 3 Way Call | | Detroit1 | 3 | 465 | | 4 | 164 |
| 3/29/2011 | 00:40:23 | 0:15 | Incoming Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 6 | 164 | | 6 | 164 |
| 3/29/2011 | 04:15:33 | 0:05 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/29/2011 | 04:15:52 | 1:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/29/2011 | 04:56:45 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/29/2011 | 04:57:27 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 173 | | 1 | 173 |
| 3/29/2011 | 04:59:06 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 173 | | 1 | 173 |
| 3/29/2011 | 04:59:25 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 173 | | 1 | 173 |
| 3/29/2011 | 04:59:51 | 1:23 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | 1 | 173 | | 1 | 173 |
| 3/29/2011 | 05:12:23 | 0:35 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/29/2011 | 07:31:05 | 0:38 | Outgoing Call | 3137428170 | 3137428170 | Answered | | | Detroit1 | 4 | 188 | | 3 | 465 |
| 3/29/2011 | 07:31:59 | 1:09 | Outgoing Call | 3133586293 | 3133586293 | Answered | None | | Detroit1 | 4 | 173 | | 6 | 172 |
| 3/29/2011 | 07:48:01 | 0:16 | Outgoing Call | 3137725969 | 3137725969 | Answered | | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/29/2011 | 07:48:27 | 0:36 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 173 | | 5 | 173 |
| 3/29/2011 | 07:56:57 | 0:36 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 5 | 173 | | 1 | 401 |
| 3/29/2011 | 07:57:40 | 0:12 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 5 | 151 | | 4 | 151 |
| 3/29/2011 | 07:58:16 | 0:39 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/29/2011 | 07:59:05 | 0:13 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/29/2011 | 07:59:34 | 0:37 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/29/2011 | 08:00:23 | 0:35 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/29/2011 | 08:01:00 | 0:18 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/29/2011 | 08:04:55 | 0:41 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/29/2011 | 08:12:01 | 0:48 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 5 | 401 | | 4 | 151 |
| 3/29/2011 | 08:15:04 | 0:42 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 445 | | 4 | 151 |
| 3/29/2011 | 08:17:47 | 0:39 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 5 | 401 | | 1 | 445 |
| 3/29/2011 | 08:18:43 | 0:38 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 08:19:29 | 0:37 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 08:21:50 | 0:39 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 08:24:08 | 0:36 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 08:24:54 | 0:37 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 08:25:43 | 0:41 | Outgoing Call | 3133586293 | 3133586293 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 08:26:13 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137185088 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/29/2011 | 08:26:26 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137185088 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/29/2011 | 08:38:08 | 0:56 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |

**Page 237 of 667**

Records for Target Number: 3134126845

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Special Features | Status | CallerID | Beginning Cell | | | Ending Cell | | |
|------|------|----------|-----|---------------|-------------|------------------|--------|----------|------|--------|-------|------|--------|-------|
| | | | | | | | | | Switch | Sector | Tower | Switch | Sector | Tower |
| 3/29/2011 | 08:39:30 | 0:37 | Outgoing Call | 2486592168 | 2486592168 | | Answered | | Detroit1 | 4 | 151 | | 5 | 401 |
| 3/29/2011 | 08:40:21 | 0:34 | Outgoing Call | 3137428170 | 3137428170 | None | Answered | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 08:45:21 | 0:42 | Outgoing Call | 3133586293 | 3133586293 | | Answered | | Detroit1 | 1 | 445 | | 5 | 445 |
| 3/29/2011 | 08:46:11 | 0:38 | Outgoing Call | 3137428170 | 3137428170 | None | Answered | | Detroit1 | 3 | 164 | | 3 | 164 |
| 3/29/2011 | 08:46:59 | 0:40 | Outgoing Call | 3133586293 | 3133586293 | | Answered | | Detroit1 | 5 | 401 | | 3 | 164 |
| 3/29/2011 | 08:47:54 | 0:33 | Outgoing Call | 3137428170 | 3137428170 | None | Answered | | Detroit1 | 5 | 401 | | 3 | 164 |
| 3/29/2011 | 08:48:38 | 0:41 | Outgoing Call | 3133586293 | 3133586293 | | Answered | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/29/2011 | 08:49:27 | 0:07 | Outgoing Call | 3133586293 | 3133586293 | | Answered | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/29/2011 | 08:49:38 | 0:06 | Outgoing Call | 3137428170 | 3137428170 | None | Answered | | Detroit1 | 3 | 164 | | 3 | 164 |
| 3/29/2011 | 08:49:46 | 0:33 | Outgoing Call | 3137428170 | 3137428170 | None | Answered | | Detroit1 | 3 | 164 | | 3 | 164 |
| 3/29/2011 | 08:51:57 | 0:43 | Outgoing Call | 3133586293 | 3133586293 | | Answered | | Detroit1 | 3 | 164 | | 3 | 164 |
| 3/29/2011 | 08:52:48 | 0:04 | Outgoing Call | 3137428170 | 3137428170 | None | Answered | | Detroit1 | 3 | 164 | | 3 | 164 |
| 3/29/2011 | 08:56:23 | 0:41 | Outgoing Call | 3133586293 | 3133586293 | | Answered | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 08:58:11 | 0:35 | Outgoing Call | 3137428170 | 3137428170 | | Answered | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 08:59:50 | 0:41 | Outgoing Call | 3133586293 | 3133586293 | | Answered | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/29/2011 | 09:00:48 | 0:35 | Outgoing Call | 3137428170 | 3137428170 | None | Answered | | Detroit1 | 5 | 401 | | 3 | 164 |
| 3/29/2011 | 09:01:19 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - Busy | Answered | 3133586293 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 09:01:35 | 0:29 | Incoming Call | | 3134126845 | | Answered | 3133586293 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 09:02:00 | 0:38 | Incoming Call | | 3134126845 | | Answered | 2486592168 | Detroit1 | 6 | 186 | | 6 | 186 |
| 3/29/2011 | 09:14:28 | 0:24 | Outgoing Call | 3133586293 | 3133586293 | Call Waiting | Answered | | Detroit1 | 6 | 186 | | 6 | 186 |
| 3/29/2011 | 09:20:05 | 0:14 | Incoming Call | | 3134126845 | | Answered | | Detroit1 | 6 | 400 | | 6 | 400 |
| 3/29/2011 | 09:21:29 | 2:05 | Incoming Call | | 3134126845 | | Answered | | Detroit1 | 5 | 186 | | 5 | 186 |
| 3/29/2011 | 09:25:13 | 0:36 | Outgoing Call | 3137185088 | 3137185088 | | Answered | | Detroit1 | 3 | 186 | | 3 | 186 |
| 3/29/2011 | 09:30:07 | 0:22 | Incoming Call | | 3134126845 | | Answered | | Detroit1 | 3 | 186 | | 3 | 186 |
| 3/29/2011 | 09:31:27 | 0:24 | Incoming Call | | 3134126845 | | Answered | 2486592168 | Detroit1 | 3 | 186 | | 3 | 186 |
| 3/29/2011 | 09:35:35 | 1:33 | Incoming Call | | 3134126845 | | Answered | 3135798507 | Detroit1 | 3 | 186 | | 3 | 186 |
| 3/29/2011 | 09:36:20 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Call Waiting | Answered | | Detroit1 | 4 | 172 | | 4 | 172 |
| 3/29/2011 | 09:56:46 | 0:33 | Outgoing Call | 3133586293 | 3133586293 | | Answered | | Detroit1 | 3 | 186 | | 3 | 186 |
| 3/29/2011 | 10:03:43 | 0:35 | Incoming Call | | 3134126845 | | Answered | | Detroit1 | 3 | 445 | | 3 | 445 |
| 3/29/2011 | 10:05:29 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 2486592168 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/29/2011 | 10:06:43 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 3134820166 | Detroit1 | 2 | 151 | | 2 | 401 |
| 3/29/2011 | 10:19:57 | 0:16 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 5868542262 | Detroit1 | 1 | 445 | | 1 | 465 |
| 3/29/2011 | 10:32:33 | 1:29 | Incoming Call | 2486592168 | 2486592168 | | Answered | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 10:44:59 | 0:24 | Outgoing Call | 3135798507 | 3135798507 | | Answered | 3135798507 | Detroit1 | 3 | 465 | | 3 | 196 |
| 3/29/2011 | 10:45:35 | 0:28 | Incoming Call | 2486592168 | 2486592168 | | Answered | | Detroit1 | 4 | 196 | | 4 | 196 |
| 3/29/2011 | 10:50:50 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | | Detroit1 | 2 | 196 | | 2 | 202 |
| 3/29/2011 | 10:55:31 | 0:44 | Outgoing Call | 3137185088 | 3137185088 | None | Answered | | Detroit1 | 3 | 163 | | 4 | 168 |
| 3/29/2011 | 11:01:11 | 0:30 | Outgoing Call | 3137185088 | 3137185088 | None | Answered | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 11:07:30 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 5868542262 | Detroit1 | 5 | 401 | | 1 | 445 |
| 3/29/2011 | 11:11:48 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Call FWD - No Reply | Answered | 5868542262 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/29/2011 | 11:33:25 | 0:39 | Outgoing Call | 5868542262 | 5868542262 | | Answered | 5868542262 | Detroit1 | 1 | 445 | | 1 | 445 |

metroPCS® Call Details

**Page 238 of 667**

Records for Target Number: 3134126845

**metroPCS®**  Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Type | Dialed Number | Called Number | CallerID | Special Features | Status | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2011 | 11:34:10 | 0:35 | Outgoing Call | 5868542262 | 5868542262 | | | Answered | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/29/2011 | 11:38:25 | 0:37 | Outgoing Call | 3137395251 | 3137395251 | | None | Answered | Detroit1 | 5 | 401 | | 1 | 445 |
| 3/29/2011 | 11:39:23 | 1:28 | Outgoing Call | 5868542262 | 5868542262 | | | Answered | Detroit1 | 5 | 401 | | 3 | 445 |
| 3/29/2011 | 11:39:58 | 0:50 | Incoming Call | 3137395251 | 3137395251 | 3137395251 | Call Waiting | Answered | Detroit1 | 5 | 401 | | 1 | 445 |
| 3/29/2011 | 11:41:23 | 0:22 | Outgoing Call | 3134126845 | 3134126845 | | None | Answered | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/29/2011 | 11:41:34 | 0:10 | Incoming Call | 3134126845 | 3134126845 | 3137395251 | Call Waiting | Answered | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/29/2011 | 11:41:50 | 0:11 | Incoming Call | 3137421449 | 3137421449 | | Call Waiting Call Back | Answered | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 11:47:41 | 0:17 | Outgoing Call | 3134126845 | 3134126845 | | None | Answered | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 11:47:46 | 0:06 | Incoming Call | 3134126845 | 3134126845 | 3137725969 | Call FWD - Busy | Answered | Detroit1 | | | | 5 | 401 |
| 3/29/2011 | 11:49:16 | 0:13 | Incoming Call | 3134126845 | 3134126845 | 3139326611 | Call FWD - No Reply | Answered | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/29/2011 | 11:53:15 | 2:36 | Incoming Call | 3134126845 | 3134126845 | | None | Answered | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/29/2011 | 11:53:16 | 2:35 | Incoming Call | 3134126845 | 3134126845 | 3137780017 | Call FWD - Busy | Answered | Detroit1 | | | | 1 | 445 |
| 3/29/2011 | 11:54:51 | 5:19 | Incoming Call | 3134126845 | 3134126845 | 3139326611 | Call Waiting | Answered | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/29/2011 | 12:02:47 | 3:20 | Incoming Call | 3134126845 | 3134126845 | 2486592168 | | Answered | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 12:07:18 | 0:46 | Incoming Call | 3134126845 | 3134126845 | 3139326611 | Call FWD - No Reply | Answered | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/29/2011 | 12:13:07 | 0:05 | Incoming Call | 3134126845 | 3134126845 | 80530096635 | | Answered | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/29/2011 | 12:21:51 | 0:27 | Incoming Call | 5798670 | 3135798670 | | | Answered | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/29/2011 | 12:25:35 | 0:10 | Outgoing Call | 3135799670 | 3135799670 | | | Answered | Detroit1 | 5 | 445 | | 5 | 164 |
| 3/29/2011 | 12:28:02 | 1:24 | Outgoing Call | 3134126845 | 3134126845 | | | Answered | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/29/2011 | 12:33:40 | 7:03 | Incoming Call | 3134126845 | 3134126845 | 5868542262 | Call FWD - No Reply | Answered | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/29/2011 | 12:58:02 | 0:06 | Incoming Call | 9186735 | 3139186735 | 3139326611 | None | Answered | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/29/2011 | 13:24:02 | 1:04 | Outgoing Call | 2489714350 | 2489714350 | | None | Answered | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/29/2011 | 13:36:27 | 0:45 | Outgoing Call | 3134126845 | 3134126845 | 3137421449 | Call FWD - No Reply | Answered | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 14:33:31 | 0:02 | Incoming Call | 3134126845 | 3134126845 | 3139326611 | Call FWD - No Reply | Answered | Detroit1 | | | | | |
| 3/29/2011 | 14:34:12 | 0:12 | Outgoing Call | 3134126845 | 3134126845 | 3139326611 | Call FWD - No Reply | Answered | Detroit1 | 2 | 465 | | 2 | 465 |
| 3/29/2011 | 14:48:14 | 0:06 | Outgoing Call | 3134126845 | 3134126845 | 3139326611 | Call FWD - No Reply | Answered | Detroit1 | 2 | 465 | | 2 | 465 |
| 3/29/2011 | 15:01:14 | 0:03 | Outgoing Call | 3134126845 | 3134126845 | 2489714350 | Call FWD - No Reply | Answered | Detroit1 | 2 | 465 | | 3 | 465 |
| 3/29/2011 | 15:26:27 | 0:05 | Outgoing Call | 3135734778 | 3135734778 | 3135734778 | Call FWD - No Reply | Answered | Detroit1 | 2 | 208 | | 4 | 208 |
| 3/29/2011 | 15:36:09 | 1:48 | Outgoing Call | 3134126845 | 3134126845 | | Answered | Answered | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/29/2011 | 15:51:48 | 0:04 | Incoming Call | 3134126845 | 3134126845 | 5868542262 | Call FWD - No Reply | Answered | Detroit1 | 4 | 196 | | 4 | 208 |
| 3/29/2011 | 16:26:04 | 0:37 | Incoming Call | 3134256179 | 3134256179 | | None | Answered | Detroit1 | 1 | 196 | | 3 | 196 |
| 3/29/2011 | 16:49:52 | 0:28 | Outgoing Call | 4455208 | 3134455208 | | | Answered | Detroit1 | 4 | 151 | | 3 | 202 |
| 3/29/2011 | 16:50:36 | 0:44 | Outgoing Call | 4455208 | 3134455208 | | | Answered | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 16:52:06 | 1:12 | Outgoing Call | 5868542262 | 5868542262 | | | Answered | Detroit1 | 5 | 401 | | 1 | 445 |
| 3/29/2011 | 17:09:13 | 0:23 | Outgoing Call | 5868542262 | 5868542262 | | | Answered | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 17:11:34 | 9:49 | Incoming Call | 3134126845 | 3134126845 | 3134633300 | None | Answered | Detroit1 | 5 | 401 | | 3 | 469 |
| 3/29/2011 | 17:23:30 | 3:57 | Incoming Call | 3139326611 | 3139326611 | | | Answered | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/29/2011 | 17:29:18 | 0:33 | Incoming Call | 3134126845 | 3134126845 | | | Answered | Detroit1 | 2 | 153 | | 1 | 153 |
| 3/29/2011 | 18:15:30 | 0:34 | Outgoing Call | 3139326611 | 3139326611 | 3139326611 | | Answered | Detroit1 | 1 | 438 | | 1 | 438 |
| 3/29/2011 | 18:17:04 | 2:39 | Incoming Call | 3134126845 | 3134126845 | | | Answered | Detroit1 | 1 | 445 | | 4 | 151 |
| 3/29/2011 | 18:21:35 | 0:44 | Incoming Call | 3134126845 | 3134126845 | 3139326611 | | Answered | Detroit1 | 4 | 151 | | 4 | 151 |

**Page 239 of 667**

Records for Target Number: 3134126845

Records for Target Number: 3134126845

**Search Number: 3134126845 Search Dates: 12/12/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Call Switch | Sector | Tower | Ending Call Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2011 | 18:29:05 | 0:43 | Outgoing Call | 3132583348 | 3132583348 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/29/2011 | 18:30:07 | 1:22 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/29/2011 | 18:53:17 | 0:23 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 5 | 173 | Detroit1 | 5 | 173 |
| 3/29/2011 | 19:02:33 | 2:06 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3132583952 | Detroit1 | 5 | 445 | Detroit1 | 5 | 401 |
| 3/29/2011 | 19:10:57 | 0:55 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3139141196 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/29/2011 | 19:18:34 | 0:38 | Incoming Call | 71131341 26845 | 3134126845 | Answered | Call FWD - No Reply | 3134455208 | Detroit1 | 1 | 445 | Detroit1 | 5 | 401 |
| 3/29/2011 | 19:47:23 | 0:05 | Incoming Call | 71131341 26845 | 3134126845 | Answered | Call FWD - No Reply | 3134242332 | Detroit1 | 2 | 164 | Detroit1 | 2 | 164 |
| 3/29/2011 | 19:52:21 | 0:59 | Incoming Call | | 3134126845 | Answered | None | 3134242332 | Detroit1 | 2 | 202 | Detroit1 | 4 | 196 |
| 3/29/2011 | 21:02:56 | 1:12 | Incoming Call | | 3134126845 | Answered | None | 3137725969 | Detroit1 | 2 | 208 | Detroit1 | 2 | 208 |
| 3/29/2011 | 21:18:36 | 0:35 | Incoming Call | | 3134126845 | Answered | None | 3137185088 | Detroit1 | 3 | 470 | Detroit1 | 3 | 470 |
| 3/29/2011 | 21:37:01 | 4:51 | Incoming Call | | 3134126845 | Answered | None | 3137180017 | Detroit1 | 2 | 208 | Detroit1 | 4 | 208 |
| 3/29/2011 | 22:19:10 | 0:03 | Incoming Call | 71131341 26845 | 3134126845 | Answered | Call FWD - Busy | 5868542262 | Detroit1 | | | | | |
| 3/29/2011 | 22:20:27 | 1:35 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 4 | 208 | Detroit1 | 2 | 470 |
| 3/29/2011 | 22:27:37 | 0:39 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 3 | 470 | Detroit1 | 2 | 470 |
| 3/29/2011 | 22:28:44 | 0:04 | Incoming Call | 71131341 26845 | 3134126845 | Answered | Call FWD - No Reply | 3138297554 | Detroit1 | 3 | 470 | Detroit1 | 2 | 208 |
| 3/29/2011 | 22:30:56 | 0:05 | Incoming Call | 71131341 26845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 2 | 208 | Detroit1 | 4 | 208 |
| 3/29/2011 | 22:31:25 | 0:26 | Incoming Call | 71131341 26845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 2 | 470 | Detroit1 | 3 | 470 |
| 3/29/2011 | 22:33:59 | 0:41 | Incoming Call | | 3134126845 | Answered | | 3139141196 | Detroit1 | 2 | 470 | Detroit1 | 4 | 470 |
| 3/30/2011 | 04:16:06 | 0:06 | Incoming Call | 71131341 26845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 2 | 470 | Detroit1 | 2 | 470 |
| 3/30/2011 | 04:45:50 | 0:08 | Incoming Call | 71131341 26845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 2 | 470 | Detroit1 | 2 | 470 |
| 3/30/2011 | 04:46:04 | 0:05 | Incoming Call | 71131341 26845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | | | | | |
| 3/30/2011 | 04:46:20 | 0:05 | Incoming Call | 71131341 26845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 3/30/2011 | 04:47:20 | 0:05 | Incoming Call | 71131341 26845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | 3 | 470 | Detroit1 | 3 | 470 |
| 3/30/2011 | 04:47:32 | 0:05 | Incoming Call | 71131341 26845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 3/30/2011 | 04:51:24 | 0:07 | Incoming Call | 71131341 26845 | 3134126845 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | | | | | |
| 3/30/2011 | 04:56:06 | 0:09 | Incoming Call | 71131341 26845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 2 | 470 | Detroit1 | 2 | 470 |
| 3/30/2011 | 07:47:30 | 0:02 | Incoming Call | 71131341 26845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 2 | 470 | Detroit1 | 4 | 470 |
| 3/30/2011 | 08:16:58 | 1:21 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/30/2011 | 08:18:36 | 0:26 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/30/2011 | 08:19:34 | 0:38 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/30/2011 | 08:24:44 | 1:54 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/30/2011 | 08:26:54 | 0:44 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 2 | 470 |
| 3/30/2011 | 08:28:04 | 0:12 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/30/2011 | 08:58:52 | 0:42 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 3 | 470 | Detroit1 | 4 | 208 |
| 3/30/2011 | 08:59:47 | 0:33 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 2 | 470 | Detroit1 | 2 | 470 |
| 3/30/2011 | 09:00:28 | 0:44 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 2 | 470 | Detroit1 | 4 | 470 |
| 3/30/2011 | 09:01:27 | 1:01 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/30/2011 | 09:02:52 | 0:58 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/30/2011 | 09:04:06 | 0:11 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/30/2011 | 09:09:14 | 1:43 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |

Records for Target Number: 3134126845

Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CalledID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2011 | 09:11:22 | 0:33 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/30/2011 | 09:14:19 | 0:12 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/30/2011 | 09:30:24 | 0:34 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 5 | 186 | | 5 | 186 |
| 3/30/2011 | 09:31:12 | 0:32 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 5 | 186 | | 5 | 186 |
| 3/30/2011 | 09:33:49 | 0:11 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 6 | 400 | | 6 | 400 |
| 3/30/2011 | 09:38:06 | 0:34 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 5 | 186 | | 6 | 186 |
| 3/30/2011 | 09:40:27 | 0:33 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 6 | 400 | | 5 | 186 |
| 3/30/2011 | 09:49:36 | 0:23 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/30/2011 | 09:50:29 | 1:26 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/30/2011 | 09:52:22 | 0:54 | Outgoing Call | 5868196077 | 5868196077 | Answered | | | Detroit1 | 1 | 151 | | 1 | 151 |
| 3/30/2011 | 10:05:48 | 0:27 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 2 | 438 | | 2 | 438 |
| 3/30/2011 | 10:06:31 | 0:21 | Outgoing Call | 5868196077 | 5868196077 | Answered | | | Detroit1 | 2 | 438 | | 2 | 438 |
| 3/30/2011 | 10:19:22 | 0:46 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/30/2011 | 10:24:53 | 0:18 | Incoming Call | | 3134126845 | Answered | | 3137185088 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/30/2011 | 10:36:35 | 1:00 | Outgoing Call | 3137185088 | 3137185088 | Answered | | 5868542262 | Detroit1 | 2 | 382 | | 2 | 382 |
| 3/30/2011 | 10:37:24 | 0:27 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 382 | | 2 | 382 |
| 3/30/2011 | 10:38:21 | 0:36 | Outgoing Call | 2486592168 | 2486592168 | Answered | Call Waiting | 2486592168 | Detroit1 | 1 | 154 | | 3 | 154 |
| 3/30/2011 | 10:41:19 | 0:14 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/30/2011 | 10:42:21 | 0:09 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/30/2011 | 10:46:35 | 0:41 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 3/30/2011 | 10:57:25 | 0:22 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | 5868542262 | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/30/2011 | 11:05:39 | 0:11 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 3 | 438 | | 3 | 438 |
| 3/30/2011 | 11:12:43 | 0:17 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 164 | | 3 | 164 |
| 3/30/2011 | 11:13:56 | 0:11 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/30/2011 | 11:16:38 | 0:41 | Incoming Call | | 3134126845 | Answered | None | 3137185088 | Detroit1 | 5 | 164 | | 5 | 164 |
| 3/30/2011 | 11:21:58 | 2:29 | Incoming Call | | 3134126845 | Answered | | 2517866683 | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/30/2011 | 11:24:16 | 0:25 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3137185088 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/30/2011 | 11:43:10 | 0:38 | Incoming Call | | 3134126845 | Answered | None | 3137725969 | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/30/2011 | 11:47:33 | 0:30 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/30/2011 | 11:48:28 | 0:20 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/30/2011 | 11:50:07 | 0:25 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/30/2011 | 11:54:27 | 9:07 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 3/30/2011 | 12:04:25 | 2:51 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 3139326611 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/30/2011 | 12:12:12 | 0:22 | Outgoing Call | 3137725969 | 3137725969 | Answered | | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/30/2011 | 12:14:50 | 0:13 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/30/2011 | 12:18:01 | 0:53 | Outgoing Call | 2486592168 | 2486592168 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/30/2011 | 12:21:54 | 0:34 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136460761 | Detroit1 | 1 | 401 | | 1 | 401 |
| 3/30/2011 | 12:24:27 | 0:45 | Outgoing Call | 5868542262 | 5868542262 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/30/2011 | 12:26:18 | 0:06 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 1 | 173 | | 1 | 173 |
| 3/30/2011 | 12:27:48 | 1:34 | Incoming Call | | 3134126845 | Answered | None | 3134592531 | Detroit1 | 2 | 414 | | 2 | 414 |
| 3/30/2011 | 12:30:49 | 0:15 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 5 | 193 | | 5 | 193 |

Records for Target Number: 3134126845

**MetroPCS Call Details**

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2011 | 12:48:52 | 0:33 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136460761 | Detroit1 | 1 | 173 | | 1 | 173 |
| 3/30/2011 | 12:50:54 | 0:16 | Incoming Call | | 3134126845 | Answered | None | 3137185088 | Detroit1 | 4 | 154 | | 4 | 154 |
| 3/30/2011 | 12:51:32 | 0:46 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 5 | 414 | | 4 | 414 |
| 3/30/2011 | 13:00:45 | 0:17 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 3 | 577 | | 3 | 577 |
| 3/30/2011 | 13:02:21 | 0:38 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 3 | 218 | | 3 | 218 |
| 3/30/2011 | 13:03:23 | 0:30 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 3 | 218 | | 3 | 218 |
| 3/30/2011 | 13:05:54 | 0:26 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 3 | 218 | | 3 | 218 |
| 3/30/2011 | 13:08:32 | 1:46 | Outgoing Call | 2486592168 | 5868542262 | Answered | | | Detroit1 | 2 | 217 | | 2 | 217 |
| 3/30/2011 | 13:11:14 | 1:40 | Incoming Call | | 5868542262 | Answered | None | 3137185341 | Detroit1 | 2 | 217 | | 2 | 217 |
| 3/30/2011 | 13:14:13 | 0:43 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 2 | 217 | | 2 | 217 |
| 3/30/2011 | 13:15:18 | 1:25 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 2 | 217 | | 2 | 217 |
| 3/30/2011 | 13:17:02 | 1:08 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 2 | 217 | | 2 | 217 |
| 3/30/2011 | 13:17:25 | 0:42 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3137185341 | Detroit1 | 2 | 217 | | 2 | 217 |
| 3/30/2011 | 13:18:17 | 0:20 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 3 | 218 | | 3 | 218 |
| 3/30/2011 | 13:27:02 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting Call Back | 5867788500 | Detroit1 | | | | | |
| 3/30/2011 | 13:27:30 | 0:30 | Outgoing Call | 3137185088 | 3137185088 | Answered | Call FWD - Busy | | Detroit1 | 2 | 217 | | 2 | 217 |
| 3/30/2011 | 13:29:22 | 0:06 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 2 | 217 | | 2 | 217 |
| 3/30/2011 | 13:29:32 | 0:07 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 2 | 217 | | 2 | 217 |
| 3/30/2011 | 13:29:52 | 0:30 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 2 | 217 | | 2 | 217 |
| 3/30/2011 | 13:31:17 | 0:33 | Incoming Call | | 3134126845 | Answered | None | 5868542262 | Detroit1 | 2 | 217 | | 2 | 217 |
| 3/30/2011 | 13:32:15 | 0:12 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 2 | 217 | | 2 | 217 |
| 3/30/2011 | 13:35:05 | 0:21 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 2 | 217 | | 2 | 217 |
| 3/30/2011 | 13:36:35 | 0:12 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137185088 | Detroit1 | 1 | 577 | | 1 | 577 |
| 3/30/2011 | 13:37:41 | 0:24 | Incoming Call | | 3134126845 | Answered | None | 5868542262 | Detroit1 | 1 | 577 | | 1 | 577 |
| 3/30/2011 | 13:38:50 | 0:18 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 1 | 382 | | 6 | 382 |
| 3/30/2011 | 13:42:06 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868542262 | Detroit1 | | | | | |
| 3/30/2011 | 13:42:11 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 182 | | 1 | 182 |
| 3/30/2011 | 13:42:30 | 0:29 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 5 | 382 | | 5 | 382 |
| 3/30/2011 | 13:43:52 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 2 | 382 | | 2 | 382 |
| 3/30/2011 | 13:44:01 | 0:12 | Outgoing Call | 5868542262 | 5868542262 | Answered | Call FWD - Busy | 3139326611 | Detroit1 | 5 | 382 | | 2 | 382 |
| 3/30/2011 | 13:44:07 | 0:11 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | | | | | |
| 3/30/2011 | 13:44:38 | 0:15 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 3 | 193 | | 6 | 414 |
| 3/30/2011 | 13:47:27 | 0:24 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 1 | 151 | | 6 | 401 |
| 3/30/2011 | 13:49:42 | 0:06 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 3 | 445 | | 3 | 445 |
| 3/30/2011 | 13:50:07 | 0:36 | Outgoing Call | 5868196077 | 5868196077 | Answered | | | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/30/2011 | 13:50:49 | 0:06 | Incoming Call | | 3134126845 | Answered | | 5868196077 | Detroit1 | | | | | |
| 3/30/2011 | 13:51:33 | 0:40 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868196077 | Detroit1 | 6 | 148 | | 6 | 469 |
| 3/30/2011 | 13:52:25 | 0:36 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 5 | 164 | | 6 | 469 |
| 3/30/2011 | 13:53:19 | 0:27 | Outgoing Call | 7395251 | 7395251 | Answered | None | | Detroit1 | 6 | 469 | | 6 | 469 |
| 3/30/2011 | 13:58:56 | 0:41 | Incoming Call | | 3134126845 | Answered | None | 3137185341 | Detroit1 | 3 | 438 | | 3 | 438 |
| 3/30/2011 | 14:18:34 | 0:18 | Incoming Call | | 3134126845 | Answered | | 3135586293 | Detroit1 | 3 | 438 | | 3 | 438 |