NOS. 14-1572 & 14-1805

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE SIXTH CIRCUIT

**UNITED STATES OF AMERICA,**

*Plaintiff-Appellee,*

**v.**

**TIMOTHY IVORY CARPENTER**
**and**
**TIMOTHY SANDERS,**

*Defendants-Appellants.*

**On Appeal from the United States District Court**
**for the Eastern District of Michigan, Southern Division**

**APPENDIX TO BRIEF OF *AMICI CURIAE***
**AMERICAN CIVIL LIBERTIES UNION, AMERICAN CIVIL**
**LIBERTIES UNION OF MICHIGAN, BRENNAN CENTER FOR**
**JUSTICE, CENTER FOR DEMOCRACY & TECHNOLOGY,**
**ELECTRONIC FRONTIER FOUNDATION, AND NATIONAL**
**ASSOCIATION OF CRIMINAL DEFENSE LAWYERS**

**VOLUME IV**

Nathan Freed Wessler
Ben Wizner
American Civil Liberties Union Foundation
125 Broad Street, 18th Floor
New York, NY 10004
Tel: 212-549-2500
Fax: 212-549-2654
nwessler@aclu.org

Daniel S. Korobkin
Michael J. Steinberg
Kary L. Moss
American Civil Liberties Union Fund
  of Michigan
2966 Woodward Ave.
Detroit, MI 48201
(313) 578-6800

Rachel Levinson-Waldman
Michael W. Price
Brennan Center for Justice at NYU
  School of Law
161 Avenue of the Americas,
  12th Floor
New York, NY 10013
(646) 292-8335
rachel.levinson.waldman@nyu.edu
michael.price@nyu.edu

Hanni Fakhoury
Electronic Frontier Foundation
815 Eddy Street
San Francisco, CA 94109
(415) 436-9333
hanni@eff.org

Gregory T. Nojeim
Center for Democracy and Technology
1634 Eye St., NW
Suite 1100
Washington, DC  20006
(202) 637-9800

Kristina W. Supler, Esq.
Vice Chair, 6th Circuit, Amicus Committee
National Association of Criminal
  Defense Lawyers
McCarthy, Lebit, Crystal & Liffman Co.,
  L.P.A.
101 Prospect, W., Suite 1800
Cleveland, Ohio 44115-1088
Phone: (216) 696-1422, Ext. 273
Facsimile: (216) 696-1210
kws@mccarthylebit.com

## TABLE OF CONTENTS

<u>Exhibit A</u>: Master list of MetroPCS cell sites in southern Michigan.................1

<u>Exhibit B</u>: Maps of MetroPCS cell sites in greater Detroit area.................... 60

<u>Exhibit C</u>: Defense Trial Exhibit 3 (Excerpt of Defendant Timothy Carpenter's MetroPCS call detail records from December 13, 2010)...........................63

<u>Exhibit D</u>: Defendant Timothy Carpenter's complete MetroPCS call detail records for December 1, 2010 through April 6, 2011......................................... 65

<u>Exhibit E</u>: Defendant Timothy Sanders's complete T-Mobile call detail records for January 17, 2011 through April 6, 2011 and June 5–12, 2011.................... 260

<u>Exhibit F</u>: Government Trial Exhibit 58 (Stipulation to authenticity of call detail and cell site records produced by MetroPCS and T-Mobile)......................666

## CERTIFICATION

I HEREBY CERTIFY that the documents included in *Amici*'s Appendix are accurate copies of documents (a) properly made part of the record before the district court or (b) provided by the government to the defense in discovery, relied upon by the government's expert at trial, and made the subject of a stipulation of authenticity and accuracy at trial. I additionally certify that Exhibit B is an accurate rendering of the information contained in Exhibit A, as produced by *Amici* using Microsoft Excel and Google Maps.

March 10, 2015                          /s/ Nathan Freed Wessler

                                        Nathan Freed Wessler

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 10th day of March, 2015, the following Appendix to the Amicus Brief of the American Civil Liberties Union, American Civil Liberties Union of Michigan, Brennan Center for Justice, Center for Democracy & Technology, Electronic Frontier Foundation, and National Association of Criminal Defense Lawyers was filed electronically through the Court's CM/ECF system. Notice of this filing will be sent by e-mail to all parties by operation of the Court's electronic filing system.

/s/ Nathan Freed Wessler

Nathan Freed Wessler

**metroPCS®** Call Details

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2011 | 14:37:33 | 1:56 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 3 | 438 | Detroit1 | 3 | 438 |
| 3/30/2011 | 14:38:55 | 0:45 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | 3 | 438 | Detroit1 | 3 | 438 |
| 3/30/2011 | 14:54:04 | 0:39 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 3 | 438 | Detroit1 | 3 | 438 |
| 3/30/2011 | 14:57:45 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134633300 | Detroit1 | 3 | 438 | Detroit1 | 3 | 438 |
| 3/30/2011 | 14:57:59 | 1:03 | Incoming Call | | 3134126845 | Answered | | 2517866683 | Detroit1 | 3 | 438 | Detroit1 | 3 | 438 |
| 3/30/2011 | 15:01:56 | 0:44 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 6 | 469 | Detroit1 | 6 | 469 |
| 3/30/2011 | 15:11:06 | 1:35 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 6 | 401 |
| 3/30/2011 | 15:19:36 | 0:45 | Incoming Call | | 3134126845 | Answered | | 5868196077 | Detroit1 | 1 | 182 | Detroit1 | 1 | 182 |
| 3/30/2011 | 15:27:38 | 1:32 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 2 | 182 | Detroit1 | 5 | 382 |
| 3/30/2011 | 15:35:47 | 7:11 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 2 | 182 | Detroit1 | 3 | 401 |
| 3/30/2011 | 15:44:55 | 0:50 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 2 | 401 | Detroit1 | 5 | 401 |
| 3/30/2011 | 15:51:58 | 0:30 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 6 | 164 | Detroit1 | 6 | 164 |
| 3/30/2011 | 15:55:58 | 0:25 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 3 | 445 | Detroit1 | 3 | 445 |
| 3/30/2011 | 16:00:21 | 7:41 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 2 | 151 | Detroit1 | 2 | 151 |
| 3/30/2011 | 16:10:55 | 0:21 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 445 | Detroit1 | 3 | 445 |
| 3/30/2011 | 16:14:01 | 1:17 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137367288 | Detroit1 | 3 | 445 | Detroit1 | 2 | 164 |
| 3/30/2011 | 16:15:23 | 1:38 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 2 | 173 | Detroit1 | 2 | 173 |
| 3/30/2011 | 16:17:34 | 0:52 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 2 | 173 | Detroit1 | 2 | 173 |
| 3/30/2011 | 16:18:37 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 2517866683 | Detroit1 | 2 | 173 | Detroit1 | 3 | 188 |
| 3/30/2011 | 16:21:37 | 0:59 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/30/2011 | 16:24:34 | 1:11 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 5 | 193 | Detroit1 | 5 | 193 |
| 3/30/2011 | 16:30:19 | 0:17 | Incoming Call | | 3134126845 | Answered | None | 3138549509 | Detroit1 | 5 | 382 | Detroit1 | 5 | 382 |
| 3/30/2011 | 16:31:42 | 15:17 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 5 | 470 | Detroit1 | 1 | 470 |
| 3/30/2011 | 16:57:09 | 0:20 | Outgoing Call | 3135059668 | 3135059668 | Answered | | | Detroit1 | 4 | 172 | Detroit1 | 3 | 188 |
| 3/30/2011 | 16:59:28 | 1:40 | Outgoing Call | 3135059668 | 3135059668 | Answered | | 3137421449 | Detroit1 | 6 | 172 | Detroit1 | 4 | 173 |
| 3/30/2011 | 17:12:57 | 4:16 | Incoming Call | 3139326611 | 3134126845 | Answered | None | 3139326611 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/30/2011 | 17:24:05 | 0:11 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/30/2011 | 17:24:28 | 1:25 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/30/2011 | 17:31:13 | 1:58 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 6 | 172 | Detroit1 | 6 | 172 |
| 3/30/2011 | 17:45:16 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/30/2011 | 17:45:45 | 4:21 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/30/2011 | 18:01:57 | 0:10 | Outgoing Call | 3135059668 | 3135059668 | Answered | None | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/30/2011 | 18:02:10 | 0:24 | Incoming Call | 3135059668 | 3135059668 | Answered | None | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/30/2011 | 18:35:01 | 3:50 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/30/2011 | 18:40:50 | 0:26 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 3/30/2011 | 20:31:06 | 0:19 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3137395251 | Detroit1 | 3 | 208 | Detroit1 | 2 | 208 |
| 3/30/2011 | 20:54:58 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/30/2011 | 21:15:49 | 0:06 | Outgoing Call | 3139326611 | 3137421449 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |
| 3/30/2011 | 21:33:00 | 17:31 | Outgoing Call | 3139326611 | 3137421449 | Answered | | 3139218714 | Detroit1 | 3 | 470 | Detroit1 | 2 | 470 |
| 3/30/2011 | 21:51:15 | 0:36 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 3 | 208 |
| 3/30/2011 | 21:51:55 | 0:38 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | Detroit1 | 4 | 208 |

**Page 243 of 667**

Records for Target Number: 3134126845

**metroPCS** — Call Details

**Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Text Number | Status | Special Features | CallerID | Beginning Cell | | | Ending Cell | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Switch | Sector | Tower | Switch | Sector | Tower |
| 3/30/2011 | 21:52:37 | 1:00 | Outgoing Call | | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/30/2011 | 21:54:08 | 0:35 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | | 208 | | 4 | 208 |
| 3/30/2011 | 22:00:23 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/30/2011 | 22:02:00 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/30/2011 | 22:02:41 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/30/2011 | 22:08:54 | 2:49 | Outgoing Call | | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 4 | 208 |
| 3/31/2011 | 03:09:41 | 0:36 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 208 | | 5 | 208 |
| 3/31/2011 | 07:28:04 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 3199326611 | Detroit1 | 3 | 400 | | 3 | 400 |
| 3/31/2011 | 08:33:55 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 6 | 172 | | 6 | 172 |
| 3/31/2011 | 08:49:17 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138215961 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 08:51:08 | 0:15 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3199326611 | Detroit1 | 2 | 414 | | 2 | 414 |
| 3/31/2011 | 08:52:59 | 0:18 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 10:49:35 | 1:23 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 10:59:26 | 4:48 | Incoming Call | | 3134126845 | Answered | | 3137438724 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 11:01:15 | 0:02 | Outgoing Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 11:25:08 | 1:44 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 6 | 172 | | 6 | 172 |
| 3/31/2011 | 11:26:42 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 4 | 401 | | 4 | 173 |
| 3/31/2011 | 11:57:09 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 11:57:08 | 0:21 | Outgoing Call | 3135798507 | 3135798507 | Answered | Call FWD - No Reply | 3199326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 11:57:50 | 0:21 | Outgoing Call | 3135798507 | 3135798507 | Answered | Call FWD - No Reply | 7347997679 | Detroit2 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 11:59:14 | 3:01 | Outgoing Call | 3134126845 | 3134126845 | Answered | | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 11:59:16 | 3:00 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 12:02:24 | 3:46 | Outgoing Call | 7347997679 | 7347997679 | Answered | | | Detroit1 | 6 | 172 | | 6 | 172 |
| 3/31/2011 | 12:05:30 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 12:06:30 | 1:35 | Outgoing Call | 3135798507 | 3135798507 | Answered | Call Waiting | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 12:08:00 | 0:07 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 12:23:18 | 2:57 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 12:25:16 | 0:03 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 12:38:59 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 12:45:29 | 0:42 | Outgoing Call | 3135798507 | 3135798507 | Answered | Call FWD - No Reply | 3133586293 | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 12:56:16 | 1:06 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 173 | | 4 | 173 |
| 3/31/2011 | 12:56:31 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 3 | 172 | | 4 | 401 |
| 3/31/2011 | 12:56:51 | 12:26 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3199326611 | Detroit1 | 4 | 401 | | 1 | 401 |
| 3/31/2011 | 13:22:36 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3199326611 | Detroit1 | 4 | 401 | | 1 | 400 |
| 3/31/2011 | 13:22:36 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3199326611 | Detroit1 | 4 | 401 | | | |
| 3/31/2011 | 13:22:52 | 2:53 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 3/31/2011 | 13:31:45 | 2:42 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 2 | 465 | | 2 | 465 |
| 3/31/2011 | 13:43:16 | 0:14 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 465 | | 2 | 465 |
| 3/31/2011 | 13:45:44 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 1 | 445 | | 1 | 445 |
| 3/31/2011 | 14:15:09 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7347997679 | Detroit2 | 1 | 445 | | | |
| 3/31/2011 | 14:32:11 | 2:26 | Outgoing Call | 3133586293 | 3133586293 | Answered | | 3133586293 | Detroit1 | 6 | 469 | | 6 | 469 |

Records for Target Number: 3134126845

metroPCS® Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2011 | 14:34:34 | 0:05 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 6 | 469 | Detroit1 | 6 | 469 |
| 3/31/2011 | 14:34:47 | 0:21 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 6 | 469 | Detroit1 | 6 | 469 |
| 3/31/2011 | 14:36:22 | 2:41 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 6 | 469 | Detroit1 | 6 | 469 |
| 3/31/2011 | 14:39:49 | 0:25 | Outgoing Call | 5868196077 | 5868196077 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/31/2011 | 14:50:56 | 1:50 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 3/31/2011 | 15:11:11 | 3:36 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 3/31/2011 | 15:16:41 | 1:02 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 3/31/2011 | 15:18:18 | 3:27 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 3/31/2011 | 15:23:44 | 0:40 | Outgoing Call | 3135798507 | 3139326611 | Answered | | | Detroit1 | 6 | 196 | Detroit1 | 1 | 196 |
| 3/31/2011 | 15:42:02 | 0:33 | Outgoing Call | 5868542262 | 5868542262 | Answered | | 3135798507 | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 3/31/2011 | 15:42:49 | 0:47 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 3/31/2011 | 15:51:57 | 0:54 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 3/31/2011 | 15:53:17 | 0:57 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 2486753752 | Detroit1 | 3 | 183 | Detroit1 | 3 | 183 |
| 3/31/2011 | 15:53:18 | 0:56 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | 3 | 183 | Detroit1 | 3 | 183 |
| 3/31/2011 | 16:14:56 | 2:20 | Incoming Call | | 3134126845 | Answered | | 3134126845 | Detroit1 | | | | | |
| 3/31/2011 | 16:16:52 | 1:21 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 4 | 445 | Detroit1 | 4 | 151 |
| 3/31/2011 | 16:20:41 | 0:48 | Outgoing Call | 3137395251 | 3137395251 | Answered | Call Waiting | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/31/2011 | 16:32:42 | 2:04 | Outgoing Call | 3133586293 | 3133586293 | Answered | None | 3139326611 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 3/31/2011 | 16:56:50 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 1 | 445 | Detroit1 | 2 | 173 |
| 3/31/2011 | 17:07:15 | 1:40 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 7347997679 | Detroit2 | | | Detroit1 | 3 | 465 |
| 3/31/2011 | 17:07:17 | 1:39 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit2 | | | | | |
| 3/31/2011 | 17:16:22 | 0:40 | Outgoing Call | 3134525610 | 3134525610 | Answered | | 3134126845 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/31/2011 | 17:59:20 | 12:27 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/31/2011 | 18:16:50 | 0:48 | Incoming Call | | 3134126845 | Answered | | 2516482213 | Detroit1 | 3 | 465 | Detroit1 | 3 | 172 |
| 3/31/2011 | 18:43:55 | 0:59 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 168 | Detroit1 | 4 | 168 |
| 3/31/2011 | 19:03:43 | 0:31 | Incoming Call | | 3134126845 | Answered | | 3133586293 | Detroit1 | 4 | 168 | Detroit1 | 4 | 168 |
| 3/31/2011 | 19:25:32 | 0:34 | Outgoing Call | 3135798507 | 3135798507 | Answered | | 3135798507 | Detroit1 | 4 | 168 | Detroit1 | 4 | 168 |
| 3/31/2011 | 19:43:19 | 0:53 | Outgoing Call | 3137185341 | 3137185341 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 3/31/2011 | 19:48:40 | 4:37 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 2 | 401 | Detroit1 | 2 | 401 |
| 3/31/2011 | 19:56:58 | 0:14 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 1 | 173 | Detroit1 | 1 | 401 |
| 3/31/2011 | 20:56:24 | 0:21 | Outgoing Call | 7347997679 | 7347997679 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 1 | 445 |
| 3/31/2011 | 20:57:32 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/31/2011 | 20:57:47 | 2:26 | Incoming Call | | 3134126845 | Answered | | 3133586293 | Detroit1 | | | | | |
| 3/31/2011 | 21:00:20 | 0:23 | Outgoing Call | 3137421449 | 3137421449 | Answered | Call FWD - Busy | | Detroit1 | 3 | 465 | Detroit1 | 5 | 173 |
| 3/31/2011 | 21:00:47 | 0:28 | Outgoing Call | 3137421449 | 3137421449 | Answered | Call FWD - No Reply | | Detroit1 | 5 | 173 | Detroit1 | 5 | 173 |
| 3/31/2011 | 21:01:24 | 0:23 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 1 | 401 | Detroit1 | 1 | 401 |
| 3/31/2011 | 23:06:23 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 1 | 401 | Detroit1 | 1 | 401 |
| 3/31/2011 | 23:06:39 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | | Detroit1 | | | | | |
| 3/31/2011 | 23:08:16 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/31/2011 | 23:19:39 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 3/31/2011 | 23:29:59 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |

181 of 195

**Page 245 of 667**

Records for Target Number: 3134126845



Call Details

**Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Tower | Sector | Ending Cell Switch | Tower | Sector |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2011 | 23:32:17 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 3/31/2011 | 23:38:57 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 05:41:29 | 0:17 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7348957226 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 07:51:52 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 08:39:48 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 08:40:09 | 1:36 | Outgoing Call | 5868542262 | 5868542262 | Answered | | 3136220715 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 08:57:33 | 1:15 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 09:54:10 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 09:56:45 | 2:01 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 11:16:40 | 13:49 | Incoming Call | | 3134126845 | Answered | | 3139328611 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 11:31:42 | 1:04 | Incoming Call | | 3134126845 | Answered | | 3135734778 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 11:49:14 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133586293 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 11:50:54 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 11:51:33 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 11:54:50 | 0:17 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 11:56:27 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 12:21:21 | 6:49 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 12:29:49 | 0:34 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 12:29:50 | 0:33 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 12:32:34 | 0:52 | Outgoing Call | 5868542262 | 5868542262 | Answered | None | | Detroit1 | | 3 | Detroit1 | | 3 |
| 4/1/2011 | 12:35:41 | 2:13 | Incoming Call | 3137185341 | 3137185341 | Answered | None | 3133586293 | Detroit1 | | 3 | Detroit1 | | 3 |
| 4/1/2011 | 13:10:38 | 7:26 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 13:18:08 | 5:05 | Outgoing Call | 5868542262 | 5868542262 | Answered | | 3137421449 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 13:26:38 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 14:44:28 | 14:57 | Incoming Call | | 3134126845 | Answered | | 3139328611 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 14:59:04 | 0:49 | Incoming Call | | 3134126845 | Answered | Call Waiting | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 15:05:30 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135378025 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 15:39:02 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 15:50:47 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 16:14:56 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 16:22:32 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134820166 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 16:24:35 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134820166 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 16:37:51 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 16:49:38 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 17:19:55 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 17:29:28 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137588634 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 17:42:47 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 465 | 3 | Detroit1 | 465 | 3 |
| 4/1/2011 | 17:50:09 | 1:50 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 465 | 3 | Detroit1 | 188 | 4 |
| 4/1/2011 | 17:52:58 | 1:03 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 188 | 3 | Detroit1 | 188 | 1 |
| 4/1/2011 | 17:54:28 | 0:42 | Incoming Call | | 3134126845 | Answered | | 3139328611 | Detroit1 | 465 | 5 | Detroit1 | 173 | 5 |
| 4/1/2011 | 17:57:26 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 8884545482 | Detroit1 | 173 | 4 | Detroit1 | 173 | 4 |

Records for Target Number: 3134126845

metroPCS®

Call Detail

**Search Number: 3134126845  Search Dates: 12/1/2010 – 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2011 | 18:00:36 | 0:57 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 6 | 172 | Detroit1 | 3 | 172 |
| 4/1/2011 | 18:02:33 | 0:15 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 1 | 164 | Detroit1 | 1 | 164 |
| 4/1/2011 | 18:02:45 | 1:36 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3139744406 | Detroit1 | 1 | 164 | Detroit1 | 1 | 164 |
| 4/1/2011 | 18:05:03 | 0:47 | Incoming Call | | 3134126845 | Answered | None | 3136639780 | Detroit1 | 4 | 164 | Detroit1 | 4 | 164 |
| 4/1/2011 | 18:17:06 | 0:09 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 4/1/2011 | 18:24:01 | 0:47 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 164 | Detroit1 | 4 | 164 |
| 4/1/2011 | 19:07:21 | 0:14 | Incoming Call | | 3134126845 | Answered | | 3133586293 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 4/1/2011 | 19:15:26 | 17:19 | Incoming Call | | 3134126845 | Answered | None | 3134633300 | Detroit1 | 5 | 401 | Detroit1 | 1 | 154 |
| 4/1/2011 | 19:52:31 | 0:13 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 2 | 202 | Detroit1 | 1 | 196 |
| 4/1/2011 | 19:52:47 | 0:10 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 4/1/2011 | 19:53:08 | 11:33 | Outgoing Call | 3134633300 | 3134633300 | Answered | None | | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 4/1/2011 | 20:04:06 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 4/1/2011 | 20:05:05 | 2:03 | Incoming Call | | 3134126845 | Answered | | 3139637114 | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 4/1/2011 | 20:30:14 | 1:20 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 1 | 196 | Detroit1 | 1 | 196 |
| 4/1/2011 | 20:32:58 | 2:02 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 1 | 196 | Detroit1 | 2 | 202 |
| 4/1/2011 | 20:47:37 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 236 | Detroit1 | 3 | 239 |
| 4/1/2011 | 21:02:48 | 1:52 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/1/2011 | 21:13:26 | 0:46 | Incoming Call | | 3134126845 | Answered | | 3134633300 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/1/2011 | 21:17:26 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/1/2011 | 21:21:14 | 0:17 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 4/1/2011 | 21:21:58 | 0:36 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 4/1/2011 | 21:23:36 | 0:17 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/1/2011 | 21:24:23 | 0:35 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/1/2011 | 21:25:42 | 0:50 | Incoming Call | | 3134126845 | Answered | | 3302339490 | Detroit1 | 3 | 164 | Detroit1 | 3 | 164 |
| 4/1/2011 | 21:35:03 | 2:47 | Incoming Call | | 3134126845 | Answered | | 7348957226 | Detroit1 | 2 | 172 | Detroit1 | 3 | 400 |
| 4/1/2011 | 21:41:34 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7348957226 | Detroit1 | 3 | 400 | Detroit1 | 3 | 400 |
| 4/1/2011 | 21:45:57 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138083348 | Detroit1 | 3 | 400 | Detroit1 | 3 | 400 |
| 4/1/2011 | 20:57:39 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 1 | 569 | Detroit1 | 6 | 569 |
| 4/2/2011 | 02:02:47 | 0:34 | Incoming Call | | 3134126845 | Answered | | 3139637114 | Detroit1 | 1 | 172 | Detroit1 | 6 | 172 |
| 4/2/2011 | 02:19:23 | 0:41 | Outgoing Call | 3135798507 | 3135798507 | Answered | | 3135798507 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 02:24:22 | 0:42 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139537114 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 07:17:36 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139537114 | Detroit1 | | | | | |
| 4/2/2011 | 08:48:16 | 0:14 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 4/2/2011 | 08:59:05 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | | | | | |
| 4/2/2011 | 09:37:03 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 4/2/2011 | 10:04:43 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 4/2/2011 | 10:24:52 | 0:12 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 9893326611 | Detroit1 | | | | | |
| 4/2/2011 | 10:26:13 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 4/2/2011 | 10:50:31 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 4/2/2011 | 10:58:16 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 4/2/2011 | 11:14:48 | 0:48 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | | | | | |

**Page 247 of 667**

Records for Target Number: 3134126845

Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2011 | 11:26:32 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | Detroit1 | 3 | 208 |
| 4/2/2011 | 12:08:51 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 12:17:32 | 1:20 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 12:19:00 | 1:52 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 12:21:15 | 5:16 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 12:26:47 | 0:37 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 12:35:29 | 1:04 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 12:41:57 | 1:34 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 12:44:33 | 0:22 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 12:45:17 | 0:45 | Outgoing Call | 3135798507 | 3135798507 | Answered | | 3135798507 | Detroit1 | 3 | 208 | Detroit1 | 3 | 208 |
| 4/2/2011 | 12:55:32 | 0:50 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 12:56:30 | 0:31 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 2 | 198 |
| 4/2/2011 | 13:24:12 | 0:37 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2517866683 | Detroit1 | 2 | 198 | Detroit1 | 2 | 198 |
| 4/2/2011 | 13:29:15 | 0:57 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 2 | 198 | Detroit1 | 5 | 382 |
| 4/2/2011 | 14:04:15 | 0:45 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/2/2011 | 14:07:27 | 0:20 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/2/2011 | 14:07:58 | 0:11 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/2/2011 | 14:09:33 | 0:10 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/2/2011 | 14:09:47 | 2:20 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 445 |
| 4/2/2011 | 14:13:15 | 0:27 | Incoming Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/2/2011 | 14:19:31 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/2/2011 | 14:37:24 | 13:36 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 5 | 164 | Detroit1 | 6 | 469 |
| 4/2/2011 | 14:59:45 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 5 | 164 | Detroit1 | 5 | 164 |
| 4/2/2011 | 15:18:49 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/2/2011 | 15:23:31 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 4 | 151 | Detroit1 | 5 | 151 |
| 4/2/2011 | 15:42:40 | 1:15 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 1 | 591 | Detroit1 | 1 | 591 |
| 4/2/2011 | 15:58:22 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 5 | 164 | Detroit1 | 2 | 164 |
| 4/2/2011 | 16:02:11 | 0:53 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 5 | 172 | Detroit1 | 2 | 172 |
| 4/2/2011 | 16:51:05 | 21:49 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 164 | Detroit1 | 1 | 469 |
| 4/2/2011 | 17:00:14 | 0:33 | Incoming Call | | 3134126845 | Answered | Call Waiting | 5868542262 | Detroit1 | 1 | 469 | Detroit1 | 1 | 469 |
| 4/2/2011 | 17:21:03 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | 3 | 465 | Detroit1 | 1 | 465 |
| 4/2/2011 | 17:39:09 | 1:55 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 18:15:24 | 0:38 | Outgoing Call | 3139537114 | 3139537114 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 18:16:06 | 0:37 | Outgoing Call | 3139537114 | 3139537114 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 18:16:55 | 0:42 | Outgoing Call | 3139537114 | 3139537114 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 18:17:44 | 0:36 | Outgoing Call | 3139537114 | 3139537114 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 18:18:32 | 0:06 | Outgoing Call | 3139537114 | 3139537114 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 18:19:11 | 0:37 | Outgoing Call | 3139537114 | 3139537114 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 18:20:06 | 0:44 | Outgoing Call | 3139537114 | 3139537114 | Answered | | 3139537114 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 18:21:35 | 0:32 | Outgoing Call | 3139537114 | 3139537114 | Answered | | 3139537114 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/2/2011 | 18:22:23 | 0:11 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |

Records for Target Number: 3134126845

**metroPCS — Call Details**

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir. | Dialed Number | Dest Number | Status | Special Features | CallerID | Beg Switch | Beg Sector | Beg Tower | End Switch | End Sector | End Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2011 | 18:24:21 | 1:33 | Outgoing Call | | 3139537114 | Answered | | | Detroit1 | 1 | 188 | | 6 | 188 |
| 4/2/2011 | 18:26:13 | 3:05 | Outgoing Call | 5868730233 | 5868730233 | Answered | | | Detroit1 | 3 | 188 | | 6 | 401 |
| 4/2/2011 | 18:39:36 | 2:07 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 188 | | 3 | 183 |
| 4/2/2011 | 18:41:30 | 3:27 | Incoming Call | 3139537114 | 3134126845 | Answered | | 5868542262 | Detroit1 | 3 | 164 | | 4 | 196 |
| 4/2/2011 | 18:45:34 | 0:25 | Outgoing Call | 3139537114 | 3139537114 | Answered | Call Waiting | 3139537114 | Detroit1 | 4 | 196 | | 1 | 196 |
| 4/2/2011 | 19:07:23 | 1:19 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 1 | 196 | | 1 | 196 |
| 4/2/2011 | 19:09:34 | 0:05 | Incoming Call | | 3134126845 | Answered | None | 3132636984 | Detroit1 | 1 | 196 | | 1 | 196 |
| 4/2/2011 | 19:10:34 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 1 | 196 | | 1 | 196 |
| 4/2/2011 | 19:11:14 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868542262 | Detroit1 | 1 | 196 | | | |
| 4/2/2011 | 19:13:13 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 1 | 196 | | 1 | 196 |
| 4/2/2011 | 19:15:56 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/2/2011 | 19:19:27 | 2:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 1 | 196 | | 1 | 196 |
| 4/2/2011 | 19:32:41 | 0:23 | Incoming Call | | 3134126845 | Answered | | 3136539780 | Detroit1 | 1 | 196 | | 1 | 196 |
| 4/2/2011 | 19:33:16 | 0:05 | Incoming Call | | 3134126845 | Answered | | 3193326611 | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/2/2011 | 19:33:32 | 0:13 | Incoming Call | | 3134126845 | Answered | Call FWD - Busy | 3193326611 | Detroit1 | | | | | |
| 4/2/2011 | 19:33:55 | 0:38 | Incoming Call | | 3134126845 | Answered | | 3193326611 | Detroit1 | 1 | 196 | | 6 | 196 |
| 4/2/2011 | 19:39:33 | 0:56 | Incoming Call | | 3134126845 | Answered | | 3193326611 | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/2/2011 | 20:05:27 | 0:17 | Incoming Call | | 3134126845 | Answered | | 3137421449 | Detroit1 | 1 | 196 | | 1 | 196 |
| 4/2/2011 | 20:07:33 | 0:59 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | 5868542262 | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/2/2011 | 20:07:43 | 0:05 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | | | | | |
| 4/2/2011 | 20:16:15 | 0:46 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868542262 | Detroit1 | 6 | 196 | | 1 | 196 |
| 4/2/2011 | 20:30:59 | 0:15 | Outgoing Call | 1416504070 | 1416504070 | Answered | | 3135798507 | Detroit1 | | | | | |
| 4/2/2011 | 20:35:48 | 0:18 | Outgoing Call | 15551212 | 15551212 | Answered | None | | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/2/2011 | 20:41:48 | 0:07 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/2/2011 | 20:42:16 | 5:48 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/2/2011 | 20:50:31 | 1:58 | Outgoing Call | 3135270088 | 3135270088 | Answered | | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/2/2011 | 20:54:26 | 0:09 | Outgoing Call | 3133586293 | 3133586293 | Answered | | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/2/2011 | 20:54:38 | 0:43 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/2/2011 | 20:57:59 | 0:07 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 1 | 465 | | 3 | 465 |
| 4/2/2011 | 21:39:20 | 0:15 | Incoming Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 6 | 465 |
| 4/2/2011 | 22:22:19 | 1:50 | Outgoing Call | 3134128845 | 3134126845 | Answered | | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/2/2011 | 22:22:21 | 1:49 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/2/2011 | 23:42:31 | 0:03 | Outgoing Call | 3134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/3/2011 | 01:45:52 | 0:47 | Outgoing Call | 5868542262 | 5868542262 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 1 | 465 | | 3 | 465 |
| 4/3/2011 | 01:47:10 | 2:45 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | | | | | |
| 4/3/2011 | 07:12:11 | 0:06 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 3 | 465 | | 1 | 465 |
| 4/3/2011 | 07:13:16 | 0:35 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136220715 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/3/2011 | 07:54:25 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | | 3136220715 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/3/2011 | 07:55:37 | 0:55 | Outgoing Call | 3135798507 | 3135798507 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/3/2011 | 07:56:56 | 0:35 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/3/2011 | 07:57:55 | 0:34 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 208 | | 3 | 465 |

Records for Target Number: 3134126845

metroPCS®
Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Post Number | Status | Special Features | CallID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2011 | 08:05:43 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/3/2011 | 08:06:32 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 1 | 465 | | 1 | 465 |
| 4/3/2011 | 08:06:52 | 0:35 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 465 | | 1 | 188 |
| 4/3/2011 | 08:07:37 | 0:12 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 3 | 465 | | 1 | 188 |
| 4/3/2011 | 08:07:54 | 0:07 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 4 | 188 | | 4 | 188 |
| 4/3/2011 | 08:09:42 | 0:36 | Outgoing Call | 3137185088 | 3137185088 | Answered | | | Detroit1 | 1 | 188 | | 6 | 188 |
| 4/3/2011 | 08:10:31 | 0:33 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 401 | | 3 | 401 |
| 4/3/2011 | 08:11:42 | 0:34 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 401 | | 3 | 401 |
| 4/3/2011 | 08:13:29 | 0:40 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 3 | 401 | | 3 | 401 |
| 4/3/2011 | 08:16:52 | 0:34 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 401 | | 3 | 401 |
| 4/3/2011 | 08:17:34 | 0:08 | Outgoing Call | 3133586293 | 3133586293 | Answered | None | | Detroit1 | 3 | 401 | | 3 | 401 |
| 4/3/2011 | 08:22:24 | 0:40 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 401 | | 3 | 401 |
| 4/3/2011 | 08:23:21 | 0:34 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 3 | 401 | | 3 | 401 |
| 4/3/2011 | 08:24:51 | 0:08 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 3 | 401 | | 3 | 401 |
| 4/3/2011 | 08:39:50 | 1:02 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 401 | | 3 | 401 |
| 4/3/2011 | 09:10:50 | 0:35 | Outgoing Call | 3137185341 | 3137185341 | Answered | | 3139326611 | Detroit1 | 3 | 401 | | 3 | 401 |
| 4/3/2011 | 09:23:00 | 0:24 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 6 | 164 | | 6 | 164 |
| 4/3/2011 | 09:27:48 | 0:15 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 4 | 151 | | 4 | 151 |
| 4/3/2011 | 09:28:07 | 0:56 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 1 | 445 | | 1 | 445 |
| 4/3/2011 | 09:29:26 | 0:15 | Outgoing Call | 3133586293 | 3133586293 | Answered | None | 3137185088 | Detroit1 | 3 | 164 | | 3 | 164 |
| 4/3/2011 | 09:30:58 | 0:05 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 164 | | 3 | 164 |
| 4/3/2011 | 09:32:44 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137725969 | Detroit1 | 3 | 444 | | 3 | 444 |
| 4/3/2011 | 09:33:22 | 0:36 | Outgoing Call | 3133586293 | 3133586293 | Answered | None | | Detroit1 | 3 | 164 | | 3 | 164 |
| 4/3/2011 | 09:34:16 | 0:06 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | 3137428170 | Detroit1 | 1 | 445 | | 1 | 445 |
| 4/3/2011 | 09:34:57 | 0:33 | Incoming Call | 3133586293 | 3133586293 | Answered | None | | Detroit1 | 3 | 164 | | 3 | 164 |
| 4/3/2011 | 09:36:43 | 0:07 | Outgoing Call | 3133586293 | 3133586293 | Answered | | 3137428170 | Detroit1 | 5 | 401 | | 5 | 401 |
| 4/3/2011 | 09:38:56 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3134123494 | Detroit1 | 3 | 445 | | 3 | 445 |
| 4/3/2011 | 09:51:23 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137185088 | Detroit1 | 3 | 164 | | 3 | 164 |
| 4/3/2011 | 09:51:51 | 0:44 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 5 | 401 | | 5 | 401 |
| 4/3/2011 | 09:57:08 | 0:44 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 1 | 445 | | 1 | 445 |
| 4/3/2011 | 09:58:08 | 2:47 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 1 | 445 | | 1 | 445 |
| 4/3/2011 | 10:01:01 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | | | | | |
| 4/3/2011 | 10:02:04 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 5 | 401 | | 5 | 401 |
| 4/3/2011 | 10:02:07 | 0:25 | Outgoing Call | 3135798507 | 3135798507 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | | | | | |
| 4/3/2011 | 10:02:17 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | | | Detroit1 | | | | | |
| 4/3/2011 | 10:03:23 | 0:22 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | 1 | 445 | | 1 | 445 |
| 4/3/2011 | 10:05:51 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 5 | 401 | | 5 | 401 |
| 4/3/2011 | 10:25:23 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3138857623 | Detroit1 | 4 | 151 | | 4 | 151 |
| 4/3/2011 | 10:26:27 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 1 | 445 | | 1 | 445 |
| 4/3/2011 | 11:20:33 | 0:21 | Incoming Call | | 3134126845 | Answered | None | 3137185088 | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/3/2011 | 11:22:47 | 0:09 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 6 | 196 | | 6 | 196 |

186 of 195

metroPCS® Call Details

Records for Target Number: 3134126845

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2011 | 11:23:16 | 0:35 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 6 | 196 | 6 | 196 |
| 4/3/2011 | 11:24:01 | 0:35 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 6 | 196 | 6 | 196 |
| 4/3/2011 | 11:33:17 | 0:39 | Outgoing Call | 3137428170 | 3137428170 | Answered | None | | Detroit1 | 3 | 215 | 1 | 475 |
| 4/3/2011 | 11:50:23 | 2:04 | Incoming Call | | 3134126845 | Answered | None | 3137428170 | Detroit1 | 3 | 470 | 3 | 208 |
| 4/3/2011 | 12:06:30 | 0:09 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 445 | 4 | 445 |
| 4/3/2011 | 12:06:59 | 0:07 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 445 | 1 | 445 |
| 4/3/2011 | 12:07:40 | 0:49 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 1 | 445 | 1 | 445 |
| 4/3/2011 | 12:08:49 | 0:59 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 151 | 4 | 151 |
| 4/3/2011 | 12:10:55 | 0:43 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | 4 | 151 |
| 4/3/2011 | 12:12:54 | 0:35 | Incoming Call | | 3134126845 | Answered | | 3135253299 | Detroit1 | 4 | 151 | 4 | 151 |
| 4/3/2011 | 12:25:07 | 0:37 | Incoming Call | | 3134126845 | Answered | | 3137428170 | Detroit1 | 4 | 151 | 4 | 151 |
| 4/3/2011 | 12:36:32 | 0:31 | Outgoing Call | 3137185088 | 3137185088 | Answered | | 3137428170 | Detroit1 | 6 | 469 | 6 | 469 |
| 4/3/2011 | 12:38:13 | 0:16 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 127 | 1 | 439 |
| 4/3/2011 | 12:38:42 | 0:08 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 2 | 439 | 2 | 439 |
| 4/3/2011 | 12:39:31 | 0:14 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 2 | 439 | 2 | 439 |
| 4/3/2011 | 12:39:41 | 0:05 | Incoming Call | 7113134126845 | 3137185088 | Answered | Call FWD - Busy | | Detroit1 | 2 | 439 | 2 | 439 |
| 4/3/2011 | 12:41:10 | 0:07 | Outgoing Call | 3133586293 | 3133586293 | Answered | | 3137428170 | Detroit1 | 2 | 439 | 2 | 439 |
| 4/3/2011 | 12:58:19 | 0:57 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 1 | 476 | 1 | 476 |
| 4/3/2011 | 13:05:37 | 0:59 | Incoming Call | | 3134126845 | Answered | | 3137428170 | Detroit1 | 2 | 109 | 1 | 109 |
| 4/3/2011 | 13:33:01 | 0:20 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 5 | 109 | 5 | 109 |
| 4/3/2011 | 13:33:35 | 3:04 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 1 | 151 | 1 | 151 |
| 4/3/2011 | 13:44:27 | 5:47 | Outgoing Call | 18882624386 | 8882624386 | Answered | | 3139326611 | Detroit1 | 4 | 151 | 4 | 151 |
| 4/3/2011 | 14:37:16 | 2:01 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 6 | 172 | 5 | 164 |
| 4/3/2011 | 14:52:50 | 0:34 | Outgoing Call | 3139326611 | 3139326611 | Answered | | 5868542262 | Detroit1 | 4 | 414 | 4 | 382 |
| 4/3/2011 | 15:02:09 | 0:47 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 414 | 4 | 414 |
| 4/3/2011 | 15:03:32 | 0:10 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 3 | 208 | 4 | 208 |
| 4/3/2011 | 16:56:03 | 1:36 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | 3 | 465 |
| 4/3/2011 | 18:07:17 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 465 | 3 | 465 |
| 4/3/2011 | 18:12:53 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136380672 | Detroit1 | 1 | 270 | 1 | 270 |
| 4/3/2011 | 18:20:06 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137795507 | Detroit1 | 1 | 270 | 1 | 270 |
| 4/3/2011 | 18:49:42 | 0:35 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136380672 | Detroit1 | 1 | 270 | 1 | 270 |
| 4/3/2011 | 18:52:37 | 0:59 | Incoming Call | | 3134126845 | Answered | | 3139537114 | Detroit1 | 1 | 270 | 1 | 270 |
| 4/3/2011 | 18:53:15 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7348957226 | Detroit1 | 1 | 270 | 1 | 270 |
| 4/3/2011 | 19:19:04 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7348957226 | Detroit1 | 1 | 270 | 1 | 270 |
| 4/3/2011 | 19:32:52 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 5 | 208 | 3 | 465 |
| 4/3/2011 | 21:12:54 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136380672 | Detroit1 | 1 | 445 | 1 | 445 |
| 4/3/2011 | 21:31:22 | 2:52 | Outgoing Call | 3136380672 | 3136380672 | Answered | | 3137421449 | Detroit1 | 5 | 401 | 5 | 401 |
| 4/3/2011 | 21:34:44 | 1:23 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 5 | 401 | 4 | 401 |
| 4/3/2011 | 21:36:25 | 1:22 | Outgoing Call | 3137185088 | 3136380672 | Answered | None | | Detroit1 | 4 | 151 | 4 | 151 |
| 4/3/2011 | 21:46:51 | 0:34 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 6 | 401 | 3 | 208 |
| 4/3/2011 | 22:05:35 | 0:09 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 3 | 465 | 3 | 465 |

Records for Target Number: 3134126845

metroPCS Call Details

Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell | | | Ending Cell | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Switch | Sector | Tower | Switch | Sector | Tower |
| 4/3/2011 | 22:07:09 | 0:37 | Outgoing Call | 3137395251 | 3137395251 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/3/2011 | 22:09:39 | 0:34 | Outgoing Call | 3136380672 | 3136380672 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/3/2011 | 22:10:27 | 13:13 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 208 | Detroit1 | 5 | 186 |
| 4/3/2011 | 22:10:40 | 0:15 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3136380672 | Detroit1 | | 465 | Detroit1 | 1 | 465 |
| 4/3/2011 | 22:11:01 | 0:19 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3136380672 | Detroit1 | 1 | 186 | Detroit1 | 5 | 186 |
| 4/3/2011 | 22:18:07 | 0:33 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3137395251 | Detroit1 | 5 | 186 | Detroit1 | 6 | 400 |
| 4/3/2011 | 22:23:57 | 0:36 | Incoming Call | 3137395251 | 3137395251 | Answered | None | | Detroit1 | 6 | 400 | Detroit1 | 4 | 172 |
| 4/3/2011 | 22:25:02 | 0:26 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 5 | 186 | Detroit1 | 3 | 172 |
| 4/3/2011 | 22:26:35 | 1:24 | Outgoing Call | 3711543 | 3133711543 | Answered | | | Detroit1 | 3 | 172 | Detroit1 | 3 | 172 |
| 4/3/2011 | 22:47:13 | 0:57 | Outgoing Call | 2486592168 | 2486592168 | Answered | | | Detroit1 | 3 | 164 | Detroit1 | 3 | 445 |
| 4/3/2011 | 22:48:51 | 0:30 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/3/2011 | 22:57:05 | 1:21 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 5 | 172 | Detroit1 | 6 | 168 |
| 4/3/2011 | 23:03:42 | 0:35 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 2 | 172 | Detroit1 | 2 | 172 |
| 4/3/2011 | 23:07:20 | 0:45 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 3 | 400 | Detroit1 | 3 | 400 |
| 4/3/2011 | 23:54:25 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 4/3/2011 | 23:56:08 | 0:24 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 4/4/2011 | 00:14:24 | 2:00 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/4/2011 | 01:15:58 | 0:42 | Outgoing Call | 3136380672 | 3136380672 | Answered | | | Detroit1 | 5 | 186 | Detroit1 | 2 | 186 |
| 4/4/2011 | 02:29:10 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137588634 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/4/2011 | 07:25:20 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 1 | 465 | Detroit1 | 1 | 465 |
| 4/4/2011 | 07:37:34 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137589507 | Detroit1 | 3 | 208 | Detroit1 | 3 | 208 |
| 4/4/2011 | 07:38:31 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 208 | Detroit1 | 3 | 208 |
| 4/4/2011 | 07:40:24 | 0:15 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3137589507 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/4/2011 | 07:46:21 | 0:17 | Incoming Call | | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/4/2011 | 08:00:13 | 0:08 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 3 | 208 | Detroit1 | 3 | 208 |
| 4/4/2011 | 08:10:12 | 0:39 | Outgoing Call | 3139328611 | 3139328611 | Answered | | | Detroit1 | 3 | 208 | Detroit1 | 3 | 208 |
| 4/4/2011 | 08:11:18 | 0:59 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/4/2011 | 08:13:58 | 2:08 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/4/2011 | 08:16:22 | 1:53 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/4/2011 | 08:25:41 | 13:56 | Incoming Call | | 3134126845 | Answered | | 3139328611 | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/4/2011 | 08:40:11 | 0:42 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/4/2011 | 08:41:07 | 0:27 | Outgoing Call | 3137185341 | 3137185341 | Answered | | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/4/2011 | 08:45:06 | 0:40 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/4/2011 | 08:52:30 | 1:12 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 465 | Detroit1 | 3 | 465 |
| 4/4/2011 | 08:54:02 | 0:39 | Incoming Call | | 3137185341 | Answered | None | | Detroit1 | 4 | 188 | Detroit1 | 4 | 188 |
| 4/4/2011 | 08:57:28 | 0:33 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 3 | 188 | Detroit1 | 3 | 188 |
| 4/4/2011 | 08:58:10 | 0:57 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 188 | Detroit1 | 3 | 188 |
| 4/4/2011 | 09:07:43 | 0:26 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/4/2011 | 09:09:26 | 0:37 | Outgoing Call | 3137429987 | 3137429987 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/4/2011 | 09:18:03 | 1:50 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 3 | 401 |

Records for Target Number: 3134126845

**Call Details**

**Search Number: 3134126845   Search Dates: 12/1/2010 – 5/10/2011**

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2011 | 09:23:47 | 2:32 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 3 | 401 | Detroit1 | 3 | 401 |
| 4/4/2011 | 09:38:52 | 0:37 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 3 | 401 | Detroit1 | 3 | 401 |
| 4/4/2011 | 09:55:59 | 0:41 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 6 | 401 | Detroit1 | 3 | 401 |
| 4/4/2011 | 09:57:03 | 0:39 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 3 | 401 | Detroit1 | 3 | 401 |
| 4/4/2011 | 10:01:31 | 0:35 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 1 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 10:01:53 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137421449 | Detroit1 | 5 | 401 | Detroit1 | 4 | 151 |
| 4/4/2011 | 10:02:17 | 2:57 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 3 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 10:25:13 | 0:35 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 3 | 382 | Detroit1 | 3 | 382 |
| 4/4/2011 | 11:15:02 | 0:14 | Incoming Call | | 3134126845 | Answered | None | 3137725969 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/4/2011 | 11:41:12 | 0:13 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 11:43:13 | 0:12 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 11:43:37 | 0:13 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 11:45:24 | 0:12 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 11:46:20 | 0:19 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 11:46:47 | 1:29 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 11:48:36 | 0:06 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 11:48:47 | 0:16 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 11:54:47 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 151 | Detroit1 | 2 | 277 |
| 4/4/2011 | 12:13:02 | 0:57 | Incoming Call | | 3134126845 | Answered | None | 3137725969 | Detroit1 | 3 | 93 | Detroit1 | 4 | 151 |
| 4/4/2011 | 12:46:02 | 0:11 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 12:47:44 | 0:34 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 12:48:32 | 0:12 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 12:49:01 | 0:20 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 12:49:32 | 0:08 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 12:49:51 | 0:19 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 13:05:09 | 0:45 | Incoming Call | | 3134126845 | Answered | | 3137185088 | Detroit1 | 1 | 131 | Detroit1 | 1 | 461 |
| 4/4/2011 | 13:13:25 | 6:17 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 1 | 418 | Detroit1 | 2 | 474 |
| 4/4/2011 | 13:21:34 | 3:12 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 5 | 175 | Detroit1 | 1 | 451 |
| 4/4/2011 | 13:22:27 | 0:11 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | 3135798507 | Detroit1 | 5 | 175 | Detroit1 | 5 | 175 |
| 4/4/2011 | 13:23:19 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 175 | Detroit1 | 5 | 175 |
| 4/4/2011 | 13:28:34 | 3:02 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 5 | 474 | Detroit1 | 5 | 436 |
| 4/4/2011 | 13:44:40 | 0:25 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/4/2011 | 13:45:10 | 0:19 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/4/2011 | 13:45:52 | 0:21 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/4/2011 | 13:46:38 | 0:17 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/4/2011 | 13:50:55 | 0:21 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/4/2011 | 13:57:36 | 0:32 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/4/2011 | 14:01:40 | 0:19 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3135798507 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/4/2011 | 14:11:49 | 0:31 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 14:12:29 | 0:12 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 14:18:51 | 0:17 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |

Records for Target Number: 3134126845

metroPCS®

Call Details

Search Number: 3134126845   Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Beginning Cell Sector | Beginning Cell Tower | Ending Cell Switch | Ending Cell Sector | Ending Cell Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2011 | 14:19:25 | 0:15 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 14:19:47 | 0:06 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 14:20:19 | 0:54 | Outgoing Call | 2482172627 | 2482172627 | Answered | | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 14:24:19 | 0:16 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 14:24:54 | 0:40 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 14:30:59 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139748409 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 14:31:55 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139748409 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 14:34:53 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139748409 | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 14:39:31 | 0:34 | Outgoing Call | 3134820166 | 3134820166 | Answered | None | | Detroit1 | 4 | 151 | Detroit1 | 4 | 151 |
| 4/4/2011 | 14:43:49 | 1:17 | Incoming Call | | 3134126845 | Answered | None | 3139748409 | Detroit1 | 5 | 401 | Detroit1 | 5 | 401 |
| 4/4/2011 | 14:46:24 | 13:17 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/4/2011 | 14:55:47 | 0:17 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 1 | 445 | Detroit1 | 1 | 445 |
| 4/4/2011 | 14:57:07 | 0:06 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 5 | 401 | Detroit1 | 1 | 401 |
| 4/4/2011 | 15:03:53 | 1:24 | Incoming Call | | 3134126845 | Answered | | 2489714350 | Detroit1 | 2 | 154 | Detroit1 | 1 | 401 |
| 4/4/2011 | 15:08:00 | 0:07 | Outgoing Call | 7348957226 | 7348957226 | Answered | | | Detroit1 | 1 | 193 | Detroit1 | 3 | 193 |
| 4/4/2011 | 15:08:11 | 4:13 | Outgoing Call | 7348957226 | 7348957226 | Answered | | | Detroit1 | 1 | 193 | Detroit1 | 1 | 193 |
| 4/4/2011 | 15:14:13 | 0:23 | Outgoing Call | 2489714350 | 2489714350 | Answered | None | | Detroit1 | 1 | 193 | Detroit1 | 1 | 193 |
| 4/4/2011 | 15:16:04 | 0:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 1 | 193 | Detroit1 | 1 | 193 |
| 4/4/2011 | 15:23:09 | 4:36 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 1 | 193 | Detroit1 | 6 | 186 |
| 4/4/2011 | 15:27:54 | 0:32 | Incoming Call | | 3134126845 | Answered | Call Waiting Call Back | 2489714350 | Detroit1 | 1 | 188 | Detroit1 | 1 | 188 |
| 4/4/2011 | 15:36:29 | 2:55 | Outgoing Call | 7348957226 | 7348957226 | Answered | | | Detroit1 | 5 | 401 | Detroit1 | 1 | 445 |
| 4/4/2011 | 15:39:47 | 2:23 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 3 | 400 | Detroit1 | 3 | 400 |
| 4/4/2011 | 15:53:01 | 3:38 | Outgoing Call | 7348957226 | 7348957226 | Answered | | | Detroit1 | 3 | 400 | Detroit1 | 3 | 400 |
| 4/4/2011 | 16:09:18 | 1:26 | Incoming Call | | 3134126845 | Answered | | 2489714350 | Detroit1 | 2 | 172 | Detroit1 | 3 | 164 |
| 4/4/2011 | 16:11:07 | 0:59 | Incoming Call | | 3134126845 | Answered | | 7348957226 | Detroit1 | 3 | 400 | Detroit1 | 3 | 400 |
| 4/4/2011 | 16:23:45 | 4:25 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 2 | 172 | Detroit1 | 3 | 400 |
| 4/4/2011 | 16:25:32 | 4:25 | Incoming Call | | 3134126845 | Answered | | 7348957226 | Detroit1 | 3 | 400 | Detroit1 | 3 | 400 |
| 4/4/2011 | 16:51:39 | 5:00 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139218714 | Detroit1 | 3 | 218 | Detroit1 | 2 | 193 |
| 4/4/2011 | 17:40:27 | 0:04 | Outgoing Call | 3135734778 | 3135734778 | Answered | | | Detroit1 | 3 | 218 | Detroit1 | 3 | 218 |
| 4/4/2011 | 18:09:42 | 0:28 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137725969 | Detroit1 | 3 | 218 | Detroit1 | 3 | 218 |
| 4/4/2011 | 18:36:34 | 1:21 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137780017 | Detroit2 | 4 | 217 | Detroit1 | 4 | 217 |
| 4/4/2011 | 20:27:59 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137725969 | Detroit1 | 4 | 217 | Detroit1 | 4 | 217 |
| 4/4/2011 | 21:05:32 | 0:04 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 4 | 217 | Detroit1 | 4 | 217 |
| 4/4/2011 | 22:23:45 | 6:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136380672 | Detroit1 | 4 | 217 | Detroit1 | 4 | 217 |
| 4/4/2011 | 23:03:16 | 0:05 | Incoming Call | | 3134126845 | Answered | None | | Detroit1 | 4 | 217 | Detroit1 | 4 | 217 |
| 4/4/2011 | 23:17:10 | 0:19 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 217 | Detroit1 | 4 | 217 |
| 4/4/2011 | 23:17:39 | 0:14 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 4 | 217 | Detroit1 | 4 | 217 |
| 4/4/2011 | 23:17:56 | 0:57 | Incoming Call | | 3134126845 | Answered | | 3137421449 | Detroit1 | 4 | 217 | Detroit1 | 4 | 217 |
| 4/5/2011 | 00:03:06 | 0:53 | Outgoing Call | 7348957226 | 7348957226 | Answered | | | Detroit1 | 1 | 188 | Detroit1 | 1 | 188 |
| 4/5/2011 | 04:35:12 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |
| 4/5/2011 | 04:35:52 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | Detroit1 | 4 | 173 |

**Page 254 of 667**

Records for Target Number: 3134126845

metroPCS® Call Details

**Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2011 | 04:36:39 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 4/5/2011 | 04:37:20 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 4/5/2011 | 04:38:01 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 2 | 414 | | 2 | 414 |
| 4/5/2011 | 04:36:57 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 4/5/2011 | 04:47:35 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 6 | 172 | | 6 | 172 |
| 4/5/2011 | 07:06:11 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 4 | 173 | | 4 | 173 |
| 4/5/2011 | 07:22:20 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 4 | 173 | | 4 | 173 |
| 4/5/2011 | 07:41:47 | 1:21 | Outgoing Call | 7135798507 | 3135798507 | Answered | | 3135798507 | Detroit1 | 4 | 401 | | 6 | 172 |
| 4/5/2011 | 07:55:42 | 10:02 | Outgoing Call | 7348957226 | 7348957226 | Answered | | | Detroit1 | 5 | 173 | | 5 | 188 |
| 4/5/2011 | 08:13:43 | 0:04 | Outgoing Call | 7348957226 | 7348957226 | Answered | | | Detroit1 | 6 | 172 | | 6 | 172 |
| 4/5/2011 | 08:15:06 | 0:30 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 4 | 173 | | 4 | 173 |
| 4/5/2011 | 08:27:03 | 0:32 | Outgoing Call | 3135798507 | 3135798507 | Answered | | 3135798507 | Detroit1 | 2 | 401 | | 2 | 401 |
| 4/5/2011 | 08:27:40 | 0:33 | Outgoing Call | 2489714350 | 2489714350 | Answered | None | | Detroit1 | 2 | 401 | | 2 | 401 |
| 4/5/2011 | 08:28:22 | 0:47 | Outgoing Call | 2489714350 | 2489714350 | Answered | None | | Detroit1 | 1 | 445 | | 1 | 445 |
| 4/5/2011 | 08:29:40 | 3:07 | Incoming Call | | 3134126845 | Answered | | 2489714350 | Detroit1 | 5 | 401 | | 5 | 401 |
| 4/5/2011 | 08:34:39 | 0:24 | Incoming Call | | 3134126845 | Answered | | 7348957226 | Detroit1 | 1 | 445 | | 1 | 445 |
| 4/5/2011 | 09:05:08 | 0:15 | Incoming Call | | 3134126845 | Answered | | 2489714350 | Detroit1 | 3 | 401 | | 3 | 401 |
| 4/5/2011 | 09:14:38 | 0:30 | Outgoing Call | 7348957226 | 7348957226 | Answered | | 2489714350 | Detroit1 | 3 | 401 | | 3 | 401 |
| 4/5/2011 | 09:24:59 | 1:33 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 4 | 193 | | 4 | 193 |
| 4/5/2011 | 09:52:36 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 1 | 445 | | 1 | 445 |
| 4/5/2011 | 10:03:40 | 0:39 | Outgoing Call | 8103362032 | 8103362032 | Answered | Outside Home Switch | 3133586293 | Detroit1 | 3 | 93 | | 3 | 93 |
| 4/5/2011 | 10:03:42 | 0:36 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit2 | | | | | |
| 4/5/2011 | 10:11:42 | 0:14 | Outgoing Call | 8103362032 | 8103362032 | Answered | Outside Home Switch | | Detroit2 | | | | | |
| 4/5/2011 | 10:11:59 | 0:13 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | 5868542262 | Detroit2 | 1 | 62 | | 1 | 62 |
| 4/5/2011 | 10:15:34 | 0:13 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit2 | 6 | 65 | | 6 | 65 |
| 4/5/2011 | 10:21:10 | 0:13 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit2 | 6 | 65 | | 6 | 65 |
| 4/5/2011 | 10:23:30 | 1:01 | Outgoing Call | 3138549509 | 3138549509 | Answered | None | | Detroit2 | 3 | 468 | | 3 | 468 |
| 4/5/2011 | 10:26:45 | 1:32 | Outgoing Call | 3137185341 | 3137185341 | Answered | None | | Detroit2 | 3 | 498 | | 3 | 60 |
| 4/5/2011 | 10:29:34 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | | Detroit1 | 3 | 77 | | 3 | 97 |
| 4/5/2011 | 10:29:39 | 1:51 | Outgoing Call | 3139748409 | 3139748409 | Answered | None | 5868542262 | Detroit1 | 4 | 95 | | 4 | 95 |
| 4/5/2011 | 10:32:20 | 1:13 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 3 | 81 | | 2 | 117 |
| 4/5/2011 | 10:33:43 | 0:42 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 2 | 461 | | 1 | 146 |
| 4/5/2011 | 10:34:29 | 0:44 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 1 | 146 | | 1 | 146 |
| 4/5/2011 | 10:36:36 | 0:42 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 1 | 146 | | 3 | 151 |
| 4/5/2011 | 10:37:29 | 0:15 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 1 | 445 | | 4 | 151 |
| 4/5/2011 | 10:41:31 | 0:41 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 1 | 151 | | 1 | 151 |
| 4/5/2011 | 10:42:18 | 0:22 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 5 | 401 | | 5 | 401 |
| 4/5/2011 | 10:50:22 | 0:43 | Outgoing Call | 3133586293 | 3133586293 | Answered | | | Detroit1 | 1 | 445 | | 1 | 151 |
| 4/5/2011 | 11:06:05 | 1:42 | Incoming Call | | 3134126845 | Answered | | 3133586293 | Detroit1 | 5 | 401 | | 5 | 401 |
| 4/5/2011 | 11:19:53 | 0:37 | Outgoing Call | 3139748409 | 3139748409 | Answered | None | | Detroit1 | 4 | 151 | | 4 | 151 |
| 4/5/2011 | 11:32:33 | 0:33 | Outgoing Call | 3138549509 | 3138549509 | Answered | None | | Detroit1 | 2 | 414 | | 2 | 414 |
| 4/5/2011 | 11:33:12 | 0:45 | Outgoing Call | 5868196077 | 5868196077 | Answered | None | | Detroit1 | 6 | 173 | | 5 | 173 |

**Page 255 of 667**

Records for Target Number: 3134126845

Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Call Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2011 | 11:55:48 | 1:33 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 1 | 445 | | 5 | 151 |
| 4/5/2011 | 12:03:02 | 0:14 | Incoming Call | 7113134126845 | | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 1 | 133 | | 1 | 133 |
| 4/5/2011 | 12:06:55 | 0:20 | Outgoing Call | 3137725969 | | Answered | None | | Detroit1 | 5 | 175 | | 5 | 175 |
| 4/5/2011 | 12:52:53 | 2:06 | Incoming Call | | 3134126845 | Answered | None | 3137185341 | Detroit1 | 3 | 167 | | 3 | 167 |
| 4/5/2011 | 13:04:31 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 591 | | 3 | 591 |
| 4/5/2011 | 13:43:20 | 2:06 | Outgoing Call | 2489714350 | | Answered | None | | Detroit1 | 6 | 502 | | 6 | 502 |
| 4/5/2011 | 13:53:30 | 0:27 | Incoming Call | | 3134126845 | Answered | None | 3137725969 | Detroit1 | 6 | 502 | | 6 | 502 |
| 4/5/2011 | 13:56:16 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133586293 | Detroit1 | 6 | 502 | | 6 | 502 |
| 4/5/2011 | 13:56:47 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133586293 | Detroit1 | 6 | 502 | | 6 | 502 |
| 4/5/2011 | 13:56:58 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133586293 | Detroit1 | 6 | 502 | | 6 | 502 |
| 4/5/2011 | 13:57:17 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133586293 | Detroit1 | | | | | |
| 4/5/2011 | 13:57:30 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133586293 | Detroit1 | | | | | |
| 4/5/2011 | 13:57:53 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133586293 | Detroit1 | | | | | |
| 4/5/2011 | 13:58:10 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133586293 | Detroit1 | | | | | |
| 4/5/2011 | 13:58:39 | 1:24 | Outgoing Call | 2489714350 | 2489714350 | Answered | None | | Detroit1 | | | | | |
| 4/5/2011 | 13:58:42 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3133586293 | Detroit1 | 6 | 502 | | 6 | 502 |
| 4/5/2011 | 14:00:14 | 0:35 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 6 | 502 | | 6 | 502 |
| 4/5/2011 | 14:02:52 | 3:53 | Outgoing Call | 2489714350 | 2489714350 | Answered | None | | Detroit1 | 6 | 502 | | 6 | 502 |
| 4/5/2011 | 14:11:41 | 4:29 | Outgoing Call | 2489714350 | 2489714350 | Answered | None | | Detroit1 | 6 | 502 | | 6 | 502 |
| 4/5/2011 | 14:17:35 | 0:27 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 6 | 502 | | 6 | 502 |
| 4/5/2011 | 14:18:13 | 0:06 | Outgoing Call | 2489714350 | 2489714350 | Answered | None | | Detroit1 | 6 | 502 | | 6 | 502 |
| 4/5/2011 | 14:24:43 | 15:23 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 6 | 502 | | 6 | 170 |
| 4/5/2011 | 14:30:10 | 0:18 | Incoming Call | | 3134126845 | Answered | Call Waiting | 2482772088 | Detroit1 | 6 | 502 | | 6 | 502 |
| 4/5/2011 | 15:02:15 | 1:35 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 1 | 591 | | 1 | 591 |
| 4/5/2011 | 15:18:59 | 1:50 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 3 | 128 | | 2 | 444 |
| 4/5/2011 | 15:29:19 | 0:34 | Incoming Call | | 3134126845 | Answered | | 3187751000 | Detroit1 | 1 | 127 | | 1 | 127 |
| 4/5/2011 | 15:38:19 | 0:42 | Incoming Call | | 3134126845 | Answered | | 3135798507 | Detroit1 | 1 | 127 | | 1 | 127 |
| 4/5/2011 | 15:54:30 | 1:00 | Outgoing Call | 3138751000 | 3138751000 | Answered | | 9122062463 | Detroit1 | 2 | 148 | | 4 | 148 |
| 4/5/2011 | 16:00:32 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 9122062463 | Detroit1 | 2 | 151 | | 5 | 151 |
| 4/5/2011 | 16:10:15 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 4/5/2011 | 16:10:30 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 4/5/2011 | 16:10:49 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 4/5/2011 | 16:11:12 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 4/5/2011 | 16:11:37 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 4/5/2011 | 16:11:54 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 4/5/2011 | 16:13:14 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 4/5/2011 | 16:13:48 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | | | | | |
| 4/5/2011 | 16:30:47 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3133586293 | Detroit1 | 1 | 155 | | 1 | 155 |
| 4/5/2011 | 16:56:55 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3136539780 | Detroit1 | | | | | |
| 4/5/2011 | 17:02:33 | 0:43 | Outgoing Call | 5868196077 | 5868196077 | Answered | | 5868196077 | Detroit1 | | | | | |
| 4/5/2011 | 17:25:54 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2484978751 | Detroit1 | 1 | 445 | | 1 | 445 |

Records for Target Number: 3134126845

**metroPCS®**

**Call Details**

Search Number: 3134126845  Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | Dir | Dialed Number | Dist Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2011 | 17:38:37 | 1:09 | Outgoing Call | 3137725969 | 3137725969 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/5/2011 | 17:41:12 | 3:56 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3133586293 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/5/2011 | 17:47:18 | 1:47 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/5/2011 | 17:52:41 | 2:00 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137780017 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/5/2011 | 18:14:01 | 0:10 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3137795591 | Detroit1 | 3 | 438 | | 3 | 438 |
| 4/5/2011 | 18:17:07 | 0:40 | Outgoing Call | 3137780017 | 3137780017 | Answered | None | | Detroit1 | 5 | 168 | | 4 | 168 |
| 4/5/2011 | 18:42:28 | 1:59 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/5/2011 | 18:45:31 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/5/2011 | 18:46:18 | 0:29 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/5/2011 | 18:46:50 | 5:37 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 6 | 196 | | 4 | 186 |
| 4/5/2011 | 18:57:40 | 1:54 | Incoming Call | 3134126845 | 3134126845 | Answered | | 7348957226 | Detroit1 | 1 | 186 | | 5 | 186 |
| 4/5/2011 | 18:59:24 | 1:13 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | 3135798507 | Detroit1 | 2 | 186 | | 2 | 400 |
| 4/5/2011 | 19:18:00 | 3:06 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 1 | 470 | | 3 | 230 |
| 4/5/2011 | 19:24:08 | 0:30 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 3 | 230 | | 3 | 230 |
| 4/5/2011 | 20:07:42 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 230 | | 3 | 230 |
| 4/5/2011 | 20:08:27 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 230 | | 3 | 230 |
| 4/5/2011 | 20:09:10 | 0:05 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3139326611 | Detroit1 | 3 | 230 | | 3 | 230 |
| 4/5/2011 | 20:13:52 | 0:33 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 230 | | 3 | 230 |
| 4/5/2011 | 20:15:16 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7348957226 | Detroit1 | 3 | 230 | | 3 | 186 |
| 4/5/2011 | 20:33:26 | 0:34 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 3 | 186 | | 3 | 186 |
| 4/5/2011 | 20:34:10 | 0:05 | Outgoing Call | 7348957226 | 7348957226 | Answered | | | Detroit1 | 3 | 186 | | 3 | 186 |
| 4/5/2011 | 20:40:52 | 0:53 | Outgoing Call | 2517866683 | 2517866683 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/5/2011 | 20:45:39 | 2:36 | Outgoing Call | 2515812191 | 2515812191 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/5/2011 | 20:50:46 | 1:49 | Outgoing Call | 2515812191 | 2515812191 | Answered | | | Detroit1 | 3 | 465 | | 6 | 196 |
| 4/5/2011 | 21:39:53 | 3:16 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3135798507 | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/5/2011 | 21:40:38 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call Waiting | | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/5/2011 | 21:43:28 | 1:38 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/5/2011 | 21:50:02 | 0:46 | Outgoing Call | 3137780017 | 3137780017 | Answered | None | | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/5/2011 | 21:55:47 | 0:24 | Incoming Call | 3134126845 | 3134126845 | Answered | None | 3137421449 | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/5/2011 | 21:56:27 | 0:13 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/5/2011 | 21:56:58 | 1:51 | Outgoing Call | 3137421449 | 3137421449 | Answered | None | | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/5/2011 | 21:58:00 | 0:54 | Incoming Call | 3134126845 | 3134126845 | Answered | Call Waiting | 3139326611 | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/5/2011 | 21:59:23 | 0:08 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/5/2011 | 21:59:38 | 0:08 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/5/2011 | 22:00:10 | 0:39 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 6 | 196 | | 6 | 196 |
| 4/5/2011 | 23:05:04 | 5:47 | Incoming Call | 3134126845 | 3134126845 | Answered | | 3139326611 | Detroit1 | 4 | 401 | | 4 | 188 |
| 4/5/2011 | 23:14:26 | 1:43 | Outgoing Call | 3139326611 | 3139326611 | Answered | | | Detroit1 | 3 | 208 | | 3 | 208 |
| 4/5/2011 | 23:30:12 | 0:59 | Incoming Call | 3134126845 | 3134126845 | Answered | | 2489714350 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/5/2011 | 23:34:13 | 0:49 | Incoming Call | 3134126845 | 3134126845 | Answered | | 2489714350 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/5/2011 | 23:35:57 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 1 | 465 | | 3 | 465 |
| 4/5/2011 | 23:42:39 | 0:13 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |

**Page 257 of 667**

Records for Target Number: 3134126845

Call Details

**Search Number: 3134126845   Search Dates: 12/1/2010 – 5/10/2011**

| Date | Time | Duration | Dir | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector1 | Tower | Ending Cell Switch | Sector1 | Tower |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2011 | 23:44:39 | 0:45 | Incoming Call | | 3134126845 | Answered | None | 3137185088 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/5/2011 | 23:45:45 | 8:39 | Incoming Call | | 3134126845 | Answered | None | 3137185088 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/5/2011 | 23:54:12 | 0:17 | Incoming Call | | 3134126845 | Answered | Call Waiting | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/5/2011 | 23:58:33 | 0:04 | Outgoing Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137421449 | Detroit1 | 1 | 465 | | 1 | 465 |
| 4/6/2011 | 00:06:08 | 0:24 | Outgoing Call | 7113134126845 | 3134126845 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 00:06:06 | 0:24 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3134126845 | Detroit1 | | | | | |
| 4/6/2011 | 00:07:25 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3137185088 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 00:17:27 | 0:34 | Outgoing Call | | 3134126845 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 00:18:06 | 1:24 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 00:19:42 | 1:59 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 00:26:10 | 0:49 | Incoming Call | | 3134126845 | Answered | None | 3137185088 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 00:32:18 | 0:44 | Incoming Call | | 3134126845 | Answered | None | 3137185088 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 00:33:14 | 1:00 | Incoming Call | | 3134126845 | Answered | None | 3137185088 | Detroit1 | 2 | 218 | | 2 | 218 |
| 4/6/2011 | 01:08:04 | 0:12 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 02:13:45 | 0:39 | Outgoing Call | 3137185088 | 3137185088 | Answered | None | | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 02:18:39 | 0:28 | Incoming Call | | 3134126845 | Answered | None | 3137421449 | Detroit1 | 2 | 208 | | 2 | 208 |
| 4/6/2011 | 07:24:02 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7348957226 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 07:33:49 | 0:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 7348957226 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 08:17:11 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 13:43:48 | 0:03 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 3137185088 | Detroit1 | | | | | |
| 4/6/2011 | 10:13:56 | 0:06 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3193926611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 11:19:10 | 0:42 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3193926611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 12:26:32 | 0:50 | Incoming Call | | 3134126845 | Answered | | 3193926611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 12:33:46 | 0:11 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 2153839793 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 12:40:48 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 12:47:37 | 0:10 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 3135798507 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 13:01:12 | 0:09 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 13:11:30 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 13:11:57 | 3:49 | Outgoing Call | 5868542262 | 5868542262 | Answered | | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 13:16:50 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 13:20:57 | 0:32 | Outgoing Call | 5868542262 | 5868542262 | Answered | | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 13:22:46 | 0:04 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 13:25:08 | 1:37 | Outgoing Call | 3134126845 | 3134126845 | Answered | None | 3134126845 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 13:26:58 | 1:07 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 13:50:31 | 1:19 | Incoming Call | | 3134126845 | Answered | | 5868542262 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 14:12:52 | 1:08 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - Busy | 8779037225 | Detroit1 | | | | | |
| 4/6/2011 | 14:13:13 | 0:44 | Outgoing Call | 3137725969 | 3137725969 | Answered | | 3137421449 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 14:24:07 | 0:27 | Incoming Call | | 3134126845 | Answered | None | 3193926611 | Detroit1 | 3 | 465 | | 3 | 465 |
| 4/6/2011 | 14:30:51 | 5:05 | Incoming Call | | 3134126845 | Answered | | | Detroit1 | | | | | |
| 4/6/2011 | 14:36:06 | 0:21 | Outgoing Call | 5868542262 | 5868542262 | Answered | | | Detroit1 | 3 | 465 | | 3 | 465 |

Records for Target Number: 3134126845

**metroPCS** ®

Call Details

Search Number: 3134126845 Search Dates: 12/1/2010 - 5/10/2011

| Date | Time | Duration | DIR | Dialed Number | Dest Number | Status | Special Features | CallerID | Beginning Cell Switch | Sector | Tower | Ending Cell Switch | Sector | Tower |
|------|------|----------|-----|---------------|-------------|--------|------------------|----------|----------|--------|-------|----------|--------|-------|
| 4/6/2011 | 14:48:28 | 0:02 | Incoming Call | 7113134126845 | 3134126845 | Answered | Call FWD - No Reply | 5868542262 | Detroit1 | 3 | 465 | 3 | 465 |
| 4/6/2011 | 15:03:59 | 1:27 | Incoming Call | | 3134126845 | Answered | | 3139326611 | Detroit1 | 3 | 465 | 4 | 188 |
| 4/6/2011 | 15:22:28 | 0:20 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 1 | 401 | 1 | 401 |
| 4/6/2011 | 15:29:08 | 0:25 | Outgoing Call | 3135798507 | 3135798507 | Answered | | | Detroit1 | 3 | 208 | 5 | 208 |

**Page 259 of 667**

# Exhibit E

Defendant Timothy Sanders's complete
T-Mobile call detail records for January
17, 2011 through April 6, 2011, and June
5–12, 2011

Voice Detail

| Msisdn | Direction | Tseizure Date | First Cell | Last Cell | Calling | Called Number | First Lac | Last Lac | Duration | Duration(Minutes) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13135798507 | MOC | 1/17/2011 12:05 | 42136 | 42136 | 13135798507 | 15868542262 | 11296 | 11296 | 28 | 0.47 |
| 13135798507 | MOC | 1/17/2011 12:06 | 42131 | 42131 | 13135798507 | 6220715 | 11296 | 11296 | 39 | 0.65 |
| 13135798507 | MOC | 1/17/2011 12:07 | 42131 | 42131 | 13135798507 | 19373895507 | 11296 | 11296 | 123 | 2.05 |
| 13135798507 | MOC | 1/17/2011 12:10 | 42138 | 42138 | 13135798507 | 12486672596 | 11296 | 11296 | 37 | 0.62 |
| 13135798507 | MTC | 1/17/2011 12:10 | 0 | 0 | 12486672596 | 13135798507 | 0 | 0 | 9 | 0.15 |
| 13135798507 | MOC | 1/17/2011 12:10 | 0 | 0 | 13135798507 | 18056377249 | 0 | 0 | 11 | 0.18 |
| 13135798507 | MOC | 1/17/2011 12:11 | 0 | 0 | 13135798507 | 18056377249 | 0 | 0 | 11 | 0.18 |
| 13135798507 | MTC | 1/17/2011 12:11 | 0 | 0 | 12486672596 | 13135798507 | 0 | 0 | 8 | 0.13 |
| 13135798507 | MTC | 1/17/2011 12:11 | 42138 | 20651 | 12486672596 | 13135798507 | 11296 | 11244 | 40 | 0.67 |
| 13135798507 | MOC | 1/17/2011 12:24 | 20651 | 20651 | 13135798507 | 2861596 | 11244 | 11244 | 39 | 0.65 |
| 13135798507 | MTC | 1/17/2011 12:25 | 20651 | 20651 | 13136220715 | 13135798507 | 11244 | 11244 | 92 | 1.53 |
| 13135798507 | MOC | 1/17/2011 12:28 | 20651 | 20651 | 13135798507 | 19376601680 | 11244 | 11244 | 28 | 0.47 |
| 13135798507 | MTC | 1/17/2011 12:29 | 20651 | 20651 | 13136220715 | 13135798507 | 11244 | 11244 | 50 | 0.83 |
| 13135798507 | MOC | 1/17/2011 12:48 | 20303 | 20303 | 13135798507 | 13137395251 | 11296 | 11296 | 23 | 0.38 |
| 13135798507 | MTC | 1/17/2011 12:50 | 42142 | 42142 | 12486672596 | 13135798507 | 11296 | 11296 | 19 | 0.32 |
| 13135798507 | MOC | 1/17/2011 12:53 | 20303 | 20303 | 13135798507 | 13134125928 | 11296 | 11296 | 28 | 0.47 |
| 13135798507 | MOC | 1/17/2011 12:54 | 20303 | 20303 | 13135798507 | 13134125928 | 11296 | 11296 | 20 | 0.33 |
| 13135798507 | MOC | 1/17/2011 13:07 | 20303 | 20303 | 13135798507 | 2861596 | 11296 | 11296 | 28 | 0.47 |
| 13135798507 | MTC | 1/17/2011 13:08 | 20303 | 20303 | 13132861596 | 13135798507 | 11296 | 11296 | 22 | 0.37 |
| 13135798507 | MOC | 1/17/2011 13:08 | 20303 | 20303 | 13135798507 | 4455208 | 11296 | 11296 | 507 | 8.45 |
| 13135798507 | MOC | 1/17/2011 13:18 | 41952 | 41952 | 13135798507 | 13134125928 | 11296 | 11296 | 41 | 0.68 |
| 13135798507 | MTC | 1/17/2011 13:20 | 41952 | 41952 | 13134125928 | 13135798507 | 11296 | 11296 | 31 | 0.52 |
| 13135798507 | MOC | 1/17/2011 13:37 | 41952 | 41952 | 13135798507 | 13134125928 | 11296 | 11296 | 85 | 1.42 |
| 13135798507 | MTC | 1/17/2011 13:46 | 20231 | 20302 | 13132861596 | 13135798507 | 11296 | 11244 | 331 | 5.52 |
| 13135798507 | MOC | 1/17/2011 13:52 | 20302 | 20302 | 13135798507 | 13136220715 | 11244 | 11244 | 37 | 0.62 |
| 13135798507 | MOC | 1/17/2011 13:53 | 20301 | 20301 | 13135798507 | 13136220715 | 11244 | 11244 | 37 | 0.62 |
| 13135798507 | MOC | 1/17/2011 13:54 | 20302 | 20302 | 13135798507 | 13136220715 | 11296 | 11296 | 29 | 0.48 |
| 13135798507 | MTC | 1/17/2011 14:02 | 20291 | 20291 | 13136220715 | 13135798507 | 11296 | 11296 | 105 | 1.75 |
| 13135798507 | MOC | 1/17/2011 14:31 | 42513 | 42513 | 13135798507 | 19376601680 | 11296 | 11296 | 62 | 1.03 |
| 13135798507 | MOC | 1/17/2011 14:49 | 31223 | 31223 | 13135798507 | 13134249573 | 11296 | 11296 | 56 | 0.93 |
| 13135798507 | MTC | 1/17/2011 14:52 | 42511 | 20312 | 13134249573 | 13135798507 | 11296 | 11244 | 111 | 1.85 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13135798507 MOC | 1/17/2011 15:56 | 30367 | 30367 | 13135798507 | 9267157 | 11296 | 11296 | 5 | 0.08 |
| 13135798507 MOC | 1/17/2011 15:57 | 31212 | 31212 | 13135798507 | 8548814 | 11296 | 11236 | 54 | 0.9 |
| 13135798507 MOC | 1/17/2011 15:58 | 31212 | 41922 | 13135798507 | 4249573 | 11236 | 11236 | 93 | 1.55 |
| 13135798507 MOC | 1/17/2011 16:02 | 41927 | 41927 | 13135798507 | 2861596 | 11296 | 11296 | 48 | 0.8 |
| 13135798507 MOC | 1/17/2011 16:04 | 31413 | 31413 | 13135798507 | 19373895507 | 11296 | 11296 | 34 | 0.57 |
| 13135798507 MOC | 1/17/2011 16:08 | 31323 | 31323 | 13135798507 | 13136220715 | 11296 | 11296 | 159 | 2.65 |
| 13135798507 MOC | 1/17/2011 17:46 | 28623 | 28623 | 13135798507 | 13134249573 | 11296 | 11296 | 158 | 2.63 |
| 13135798507 MOC | 1/17/2011 17:53 | 28623 | 28623 | 13135798507 | 6220715 | 11296 | 11296 | 36 | 0.6 |
| 13135798507 MOC | 1/17/2011 17:54 | 28623 | 28623 | 13135798507 | 6220715 | 11296 | 11296 | 39 | 0.65 |
| 13135798507 MOC | 1/17/2011 17:55 | 28623 | 28623 | 13135798507 | 13138784905 | 11296 | 11296 | 96 | 1.6 |
| 13135798507 MOC | 1/17/2011 17:57 | 28623 | 28623 | 13135798507 | 13134249573 | 11296 | 11296 | 33 | 0.55 |
| 13135798507 MOC | 1/17/2011 18:10 | 42463 | 42463 | 13135798507 | 6220715 | 11296 | 11296 | 27 | 0.45 |
| 13135798507 MTC | 1/17/2011 18:10 | 31381 | 31381 | 13136220715 | 13135798507 | 11296 | 11296 | 94 | 1.57 |
| 13135798507 MTC | 1/17/2011 18:13 | 31381 | 31381 | 13136220715 | 13135798507 | 11296 | 11296 | 39 | 0.65 |
| 13135798507 MOC | 1/17/2011 18:45 | 42452 | 42452 | 13135798507 | 19373895507 | 11236 | 11236 | 11 | 0.18 |
| 13135798507 MOC | 1/17/2011 18:46 | 42452 | 42452 | 13135798507 | 19373895507 | 11296 | 11296 | 12 | 0.2 |
| 13135798507 MOC | 1/17/2011 20:19 | 0 | 0 | 13135798507 | 18056377249 | 11296 | 11296 | 11 | 0.18 |
| 13135798507 MTC | 1/17/2011 20:19 | 0 | 0 | 12486672596 | 13135798507 | 0 | 0 | 8 | 0.13 |
| 13135798507 MOC | 1/17/2011 20:19 | 0 | 0 | 13135798507 | 18056377249 | 0 | 0 | 13 | 0.22 |
| 13135798507 MTC | 1/17/2011 20:19 | 0 | 0 | 12486672596 | 13135798507 | 0 | 0 | 10 | 0.17 |
| 13135798507 MTC | 1/17/2011 20:19 | 0 | 0 | 12486672596 | 13135798507 | 0 | 0 | 11 | 0.18 |
| 13135798507 MOC | 1/17/2011 20:19 | 0 | 0 | 13135798507 | 18056377249 | 0 | 0 | 13 | 0.22 |
| 13135798507 MOC | 1/17/2011 20:20 | 0 | 0 | 13135798507 | 18056377249 | 0 | 0 | 9 | 0.15 |
| 13135798507 MTC | 1/17/2011 20:20 | 0 | 0 | 12486672596 | 13135798507 | 0 | 0 | 6 | 0.1 |
| 13135798507 MTC | 1/17/2011 20:20 | 0 | 0 | 13136220715 | 13135798507 | 0 | 0 | 46 | 0.77 |
| 13135798507 MOC | 1/17/2011 20:20 | 0 | 0 | 13135798507 | 18056377249 | 0 | 0 | 48 | 0.8 |
| 13135798507 MOC | 1/17/2011 20:38 | 26073 | 26073 | 13135798507 | 19373895507 | 11296 | 11296 | 10 | 0.17 |
| 13135798507 MOC | 1/17/2011 20:40 | 26072 | 26072 | 13135798507 | 7846341 | 11296 | 11296 | 54 | 0.9 |
| 13135798507 MOC | 1/17/2011 20:46 | 31413 | 31413 | 13135798507 | 9326611 | 11296 | 11296 | 40 | 0.67 |
| 13135798507 MOC | 1/18/2011 3:00 | 31413 | 31413 | 13135798507 | 15868542262 | 11296 | 11296 | 71 | 1.18 |
| 13135798507 MTC | 1/18/2011 5:42 | 31413 | 31413 | 13136220715 | 13135798507 | 11296 | 11296 | 41 | 0.68 |
| 13135798507 MOC | 1/18/2011 5:43 | 31413 | 31413 | 13135798507 | 18056377249 | 11296 | 11296 | 11 | 0.18 |
| 13135798507 MOC | 1/18/2011 8:09 | 31413 | 31413 | 13136220715 | 13135798507 | 11296 | 11296 | 34 | 0.57 |
| 13135798507 MOC | 1/18/2011 8:10 | 31413 | 31413 | 13135798507 | 18056377249 | 11296 | 11296 | 5 | 0.08 |

**Page 262 of 667**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13135798507 MOC | 1/18/2011 8:18 | 31413 | 13135798507 | 13136220715 | 11296 | 11296 | 55 | 0.92 |
| 13135798507 MOC | 1/18/2011 8:20 | 31412 | 13135798507 | 19373895507 | 11296 | 11296 | 41 | 0.68 |
| 13135798507 MOC | 1/18/2011 9:49 | 31413 | 13135798507 | 19373895507 | 11296 | 11296 | 15 | 0.25 |
| 13135798507 MOC | 1/18/2011 9:51 | 31413 | 13135798507 | 19373895507 | 11296 | 11296 | 9 | 0.15 |
| 13135798507 MOC | 1/18/2011 9:51 | 31413 | 13135798507 | 12486672596 | 11296 | 11296 | 6 | 0.1 |
| 13135798507 MOC | 1/18/2011 9:51 | 31413 | 13135798507 | 12486672596 | 11296 | 11296 | 6 | 0.1 |
| 13135798507 MOC | 1/18/2011 9:54 | 31413 | 13135798507 | 12486672596 | 11296 | 11296 | 54 | 0.9 |
| 13135798507 MTC | 1/18/2011 10:40 | 31413 | 13139326611 | 13135798507 | 11296 | 11296 | 43 | 0.72 |
| 13135798507 MOC | 1/18/2011 10:40 | 31413 | 13135798507 | 18056377249 | 11296 | 11296 | 12 | 0.2 |
| 13135798507 MOC | 1/18/2011 11:18 | 31413 | 13135798507 | 13139326611 | 11296 | 11296 | 41 | 0.68 |
| 13135798507 MOC | 1/18/2011 11:19 | 31413 | 13135798507 | 13134249573 | 11296 | 11296 | 67 | 1.12 |
| 13135798507 MTC | 1/18/2011 11:20 | 31412 | 13139326611 | 13135798507 | 11296 | 11296 | 66 | 1.1 |
| 13135798507 MOC | 1/18/2011 11:21 | 31413 | 13135798507 | 19373895507 | 11296 | 11296 | 9 | 0.15 |
| 13135798507 MOC | 1/18/2011 11:25 | 31413 | 13135798507 | 2861596 | 11296 | 11296 | 28 | 0.47 |
| 13135798507 MOC | 1/18/2011 11:27 | 31413 | 13135798507 | 9267157 | 11296 | 11296 | 34 | 0.57 |
| 13135798507 MOC | 1/18/2011 11:37 | 0 | 13135798507 | 18056377249 | 0 | 0 | 11 | 0.18 |
| 13135798507 MTC | 1/18/2011 11:37 | 0 | 13134249573 | 13135798507 | 0 | 0 | 8 | 0.13 |
| 13135798507 MOC | 1/18/2011 11:57 | 0 | 13135798507 | 18056377249 | 0 | 0 | 11 | 0.18 |
| 13135798507 MTC | 1/18/2011 11:57 | 0 | 13134249573 | 13135798507 | 0 | 0 | 8 | 0.13 |
| 13135798507 MOC | 1/18/2011 12:03 | 0 | 12486672596 | 13135798507 | 0 | 0 | 9 | 0.15 |
| 13135798507 MOC | 1/18/2011 12:06 | 41927 | 13135798507 | 12486672596 | 11296 | 11296 | 11 | 0.18 |
| 13135798507 MTC | 1/18/2011 12:31 | 20241 | 12486672596 | 13135798507 | 11296 | 11296 | 43 | 0.72 |
| 13135798507 MOC | 1/18/2011 12:31 | 20241 | 13135798507 | 18056377249 | 11296 | 11296 | 35 | 0.58 |
| 13135798507 MOC | 1/18/2011 12:34 | 42142 | 13135798507 | 12486672596 | 11236 | 11236 | 4 | 0.07 |
| 13135798507 MTC | 1/18/2011 13:00 | 42133 | 15868542262 | 13135798507 | 11296 | 11296 | 42 | 0.7 |
| 13135798507 MOC | 1/18/2011 13:00 | 42133 | 13135798507 | 18056377249 | 11296 | 11296 | 43 | 0.72 |
| 13135798507 MOC | 1/18/2011 13:04 | 42138 | 13135798507 | 15868542262 | 11244 | 11244 | 11 | 0.18 |
| 13135798507 MOC | 1/18/2011 13:05 | 20651 | 13135798507 | 13132861596 | 11244 | 11244 | 64 | 1.07 |
| 13135798507 MOC | 1/18/2011 13:26 | 42142 | 13135798507 | 13136220715 | 11296 | 11296 | 67 | 1.12 |
| 13135798507 MTC | 1/18/2011 13:33 | 41921 | 13138548814 | 13135798507 | 11296 | 11296 | 137 | 2.28 |
| 13135798507 MOC | 1/18/2011 13:33 | 41921 | 13135798507 | 19373895507 | 11296 | 11296 | 27 | 0.45 |
| 13135798507 MOC | 1/18/2011 13:54 | 31412 | 13135798507 | 13135798507 | 11296 | 11296 | 36 | 0.6 |
| 13135798507 MOC | 1/18/2011 13:54 | 31412 | 12486672596 | 13135798507 | 11296 | 11296 | 20 | 0.33 |
| 13135798507 MOC | 1/18/2011 13:54 | 31412 | 13135798507 | 18056377249 | 11296 | 11296 | 9 | 0.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13135798507 MOC | 1/18/2011 14:31 | 42512 | 42512 | 13135798507 | 12486672596 | 11296 | 11296 | 44 | 0.73 |
| 13135798507 MTC | 1/18/2011 14:42 | 31222 | 31222 | 15868542262 | 18056377249 | 11296 | 11296 | 40 | 0.67 |
| 13135798507 MOC | 1/18/2011 14:42 | 31222 | 31222 | 13135798507 | 15868542262 | 11296 | 11296 | 9 | 0.15 |
| 13135798507 MOC | 1/18/2011 14:44 | 31222 | 31222 | 13135798507 | 2861596 | 11296 | 11296 | 14 | 0.23 |
| 13135798507 MOC | 1/18/2011 14:45 | 31222 | 31222 | 13135798507 | 13135798507 | 11296 | 11296 | 30 | 0.5 |
| 13135798507 MTC | 1/18/2011 14:45 | | 0 | 15868542262 | 18056377249 | | 0 | 6 | 0.1 |
| 13135798507 MOC | 1/18/2011 14:45 | 0 | | 13135798507 | 18056377249 | 0 | | 8 | 0.13 |
| 13135798507 MTC | 1/18/2011 14:46 | 31222 | 31222 | 15868542262 | 13135798507 | 11296 | 11296 | 40 | 0.67 |
| 13135798507 MOC | 1/18/2011 14:47 | 31222 | 31222 | 13135798507 | 18056377249 | 11296 | 11296 | 9 | 0.15 |
| 13135798507 MTC | 1/18/2011 14:50 | 31222 | 31222 | 13132861596 | 13135798507 | 11296 | 11296 | 65 | 1.08 |
| 13135798507 MOC | 1/18/2011 14:53 | 31222 | 31222 | 13135798507 | 13132861596 | 11296 | 11296 | 37 | 0.62 |
| 13135798507 MTC | 1/18/2011 14:54 | 31222 | 31222 | 13132861596 | 13135798507 | 11296 | 11296 | 220 | 3.67 |
| 13135798507 MOC | 1/18/2011 15:18 | 20241 | 20241 | 13135798507 | 3507699 | 11296 | 11296 | 27 | 0.45 |
| 13135798507 MOC | 1/18/2011 15:37 | 20241 | 20241 | 13135798507 | 13309841389 | 11296 | 11296 | 26 | 0.43 |
| 13135798507 MTC | 1/18/2011 15:43 | 20303 | 20303 | 13134249573 | 13135798507 | 11296 | 11296 | 233 | 3.88 |
| 13135798507 MTC | 1/18/2011 15:54 | 42101 | 42101 | 15868542262 | 13135798507 | 11296 | 11296 | 31 | 0.52 |
| 13135798507 MOC | 1/18/2011 15:55 | 20241 | 20241 | 13135798507 | 6624030 | 11244 | 11244 | 18 | 0.3 |
| 13135798507 MOC | 1/18/2011 15:55 | 20241 | 20241 | 13135798507 | 2543727 | 11296 | 11296 | 34 | 0.57 |
| 13135798507 MOC | 1/18/2011 15:56 | 20653 | 20651 | 13135798507 | 15868542262 | 11244 | 11244 | 134 | 2.23 |
| 13135798507 MOC | 1/18/2011 16:02 | 20651 | 20651 | 13135798507 | 9277546 | 11244 | 11244 | 74 | 1.23 |
| 13135798507 MOC | 1/18/2011 16:04 | 20651 | 20651 | 13135798507 | 9267546 | 11244 | 11244 | 26 | 0.43 |
| 13135798507 MTC | 1/18/2011 16:07 | 42133 | 42133 | 13132543727 | 13135798507 | 11244 | 11244 | 383 | 6.38 |
| 13135798507 MTC | 1/18/2011 16:13 | 20651 | 20651 | 15867763333 | 13135798507 | 11296 | 11296 | 28 | 0.47 |
| 13135798507 MTC | 1/18/2011 16:27 | 20332 | 20332 | 13135798507 | 18056377249 | 11296 | 11296 | 4 | 0.07 |
| 13135798507 MTC | 1/18/2011 16:33 | 20312 | 20312 | 15868542262 | 13135798507 | 11244 | 11244 | 61 | 1.02 |
| 13135798507 MOC | 1/18/2011 16:45 | 42133 | 42133 | 13135798507 | 7846341 | 11296 | 11296 | 46 | 0.77 |
| 13135798507 MOC | 1/18/2011 16:46 | 20302 | 20302 | 13135798507 | 9788648 | 11296 | 11296 | 24 | 0.4 |
| 13135798507 MTC | 1/18/2011 16:47 | 20301 | 20301 | 13135798507 | 15868542262 | 11296 | 11296 | 28 | 0.47 |
| 13135798507 MTC | 1/18/2011 16:48 | 42142 | 42142 | 15868542262 | 13135798507 | 11296 | 11296 | 16 | 0.27 |
| 13135798507 MOC | 1/18/2011 16:48 | 0 | 0 | 13135798507 | 18056377249 | 0 | 0 | 8 | 0.13 |
| 13135798507 MOC | 1/18/2011 16:49 | 42503 | 42503 | 13135798507 | 19373895507 | 11296 | 11296 | 37 | 0.62 |
| 13135798507 MOC | 1/18/2011 16:50 | 42141 | 42141 | 13135798507 | 15868542262 | 11296 | 11296 | 34 | 0.57 |
| 13135798507 MTC | 1/18/2011 16:51 | 42503 | 42503 | 13132861596 | 13135798507 | 11296 | 11296 | 386 | 6.43 |
| 13135798507 MTC | 1/18/2011 16:57 | 42503 | 42503 | 15868542262 | 13135798507 | 11296 | 11296 | 113 | 1.88 |

**Page 264 of 667**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13135798507 MTC | 1/18/2011 17:04 | 31413 | 13136220715 | 13135798507 | 11296 | 11296 | 113 | 1.88 |
| 13135798507 MOC | 1/18/2011 17:10 | 31413 | 13135798507 | 4249573 | 11296 | 11296 | 158 | 2.63 |
| 13135798507 MOC | 1/18/2011 17:13 | 31413 | 13135798507 | 3586293 | 11296 | 11296 | 14 | 0.23 |
| 13135798507 MOC | 1/18/2011 17:13 | 31413 | 13135798507 | 3586293 | 11296 | 11296 | 58 | 0.97 |
| 13135798507 MOC | 1/18/2011 17:14 | 31413 | 13135798507 | 4249573 | 11296 | 11296 | 12 | 0.2 |
| 13135798507 MOC | 1/18/2011 17:14 | 31413 | 13135798507 | 4249573 | 11296 | 11296 | 124 | 2.07 |
| 13135798507 MTC | 1/18/2011 17:16 | 0 | 0 | 13135798507 | 0 | 0 | 7 | 0.12 |
| 13135798507 MOC | 1/18/2011 17:17 | 0 | 13135798507 | 18056377249 | 0 | 0 | 10 | 0.17 |
| 13135798507 MTC | 1/18/2011 17:17 | 31413 | 15868542262 | 13135798507 | 11296 | 11296 | 357 | 5.95 |
| 13135798507 MTC | 1/18/2011 17:27 | 31413 | 13132861596 | 13135798507 | 11296 | 11296 | 86 | 1.43 |
| 13135798507 MTC | 1/18/2011 18:27 | 31413 | 15868542446 | 13135798507 | 11296 | 11296 | 39 | 0.65 |
| 13135798507 MOC | 1/18/2011 18:27 | 31413 | 13135798507 | 18056377249 | 11296 | 11296 | 10 | 0.17 |
| 13135798507 MTC | 1/18/2011 18:28 | 31413 | 15868542262 | 13135798507 | 11296 | 11296 | 94 | 1.57 |
| 13135798507 MTC | 1/18/2011 18:30 | 0 | 0 | 13135798507 | 0 | 0 | 57 | 0.95 |
| 13135798507 MOC | 1/18/2011 18:30 | 0 | 13135798507 | 18056377249 | 0 | 0 | 59 | 0.98 |
| 13135798507 MTC | 1/18/2011 18:30 | 31413 | 15868542262 | 13135798507 | 11296 | 11296 | 21 | 0.35 |
| 13135798507 MOC | 1/18/2011 18:30 | 31411 | 13135798507 | 6220715 | 11296 | 11296 | 36 | 0.6 |
| 13135798507 MTC | 1/18/2011 18:33 | 0 | 13136220715 | 13135798507 | 0 | 0 | 7 | 0.12 |
| 13135798507 MOC | 1/18/2011 18:33 | 0 | 13135798507 | 18056377249 | 0 | 0 | 9 | 0.15 |
| 13135798507 MTC | 1/18/2011 18:40 | 28682 | 13136220715 | 13135798507 | 11296 | 11296 | 75 | 1.25 |
| 13135798507 MOC | 1/18/2011 18:41 | 31222 | 13135798507 | 9267157 | 11296 | 11296 | 35 | 0.58 |
| 13135798507 MOC | 1/18/2011 18:58 | 20662 | 13135798507 | 13136220715 | 11296 | 11296 | 31 | 0.52 |
| 13135798507 MOC | 1/18/2011 19:09 | 20662 | 13135798507 | 12486672596 | 11296 | 11296 | 41 | 0.68 |
| 13135798507 MOC | 1/18/2011 19:12 | 30441 | 13135798507 | 6733171 | 11296 | 11296 | 40 | 0.67 |
| 13135798507 MTC | 1/18/2011 19:13 | 30443 | 15868542446 | 13135798507 | 11296 | 11296 | 41 | 0.68 |
| 13135798507 MOC | 1/18/2011 19:14 | 30443 | 13135798507 | 18056377249 | 11296 | 11296 | 11 | 0.18 |
| 13135798507 MTC | 1/18/2011 19:14 | 30443 | 13136732171 | 13135798507 | 11296 | 11296 | 36 | 0.6 |
| 13135798507 MOC | 1/18/2011 19:42 | 30443 | 13135798507 | 7294925 | 11236 | 11296 | 52 | 0.87 |
| 13135798507 MTC | 1/18/2011 21:07 | 42452 | 15868542446 | 13135798507 | 11296 | 11296 | 42 | 0.7 |
| 13135798507 MOC | 1/18/2011 21:08 | 42452 | 13135798507 | 18056377249 | 11296 | 11296 | 12 | 0.2 |
| 13135798507 MTC | 1/18/2011 22:41 | 28821 | 13136220715 | 13135798507 | 11296 | 11296 | 68 | 1.13 |
| 13135798507 MOC | 1/18/2011 23:09 | 31412 | 13135798507 | 13136220715 | 11296 | 11296 | 162 | 2.7 |
| 13135798507 MTC | 1/19/2011 6:44 | 31413 | 13134249573 | 13135798507 | 11296 | 11296 | 129 | 2.15 |
| 13135798507 MOC | 1/19/2011 7:50 | 31413 | 13135798507 | 19373895507 | 11296 | 11296 | 15 | 0.25 |

| Number | Type | Date/Time | | | | | | Count | Value |
|---|---|---|---|---|---|---|---|---|---|
| 13135798507 | MOC | 1/19/2011 8:23 | 31412 | 31412 | 13135798507 | 19373895507 | 11296 | 12 | 0.2 |
| 13135798507 | MOC | 1/19/2011 9:13 | 20241 | 20241 | 13135798507 | 19373895507 | 11296 | 8 | 0.13 |
| 13135798507 | MOC | 1/19/2011 9:13 | 20241 | 20241 | 13135798507 | 19373895507 | 11296 | 10 | 0.17 |
| 13135798507 | MTC | 1/19/2011 9:50 | 20241 | 20241 | 13134249573 | 13135798507 | 11296 | 61 | 1.02 |
| 13135798507 | MOC | 1/19/2011 9:58 | 20241 | 20241 | 13135798507 | 19373895507 | 11296 | 10 | 0.17 |
| 13135798507 | MTC | 1/19/2011 10:06 | 20241 | 20241 | 13134249573 | 13135798507 | 11296 | 28 | 0.47 |
| 13135798507 | MOC | 1/19/2011 10:30 | 13153 | 13153 | 13135798507 | 13134249573 | 11296 | 20 | 0.33 |
| 13135798507 | MOC | 1/19/2011 10:32 | 13153 | 13153 | 13135798507 | 13135798507 | 11296 | 49 | 0.82 |
| 13135798507 | MTC | 1/19/2011 10:38 | 20232 | 20232 | 13135798507 | 12486672596 | 11296 | 84 | 1.4 |
| 13135798507 | MOC | 1/19/2011 10:40 | 20242 | 20242 | 13132861596 | 2861596 | 11296 | 77 | 1.28 |
| 13135798507 | MTC | 1/19/2011 11:04 | 28623 | 28623 | 13132861596 | 13135798507 | 11296 | 19 | 0.32 |
| 13135798507 | MTC | 1/19/2011 11:05 | 42463 | 42463 | 13132861596 | 13135798507 | 11296 | 16 | 0.27 |
| 13135798507 | MTC | 1/19/2011 11:33 | 28623 | 28623 | 13135798507 | 19373895507 | 11296 | 11 | 0.18 |
| 13135798507 | MOC | 1/19/2011 11:47 | 30443 | 30443 | 13136220715 | 13135798507 | 11296 | 100 | 1.67 |
| 13135798507 | MOC | 1/19/2011 11:57 | 20302 | 20302 | 13135798507 | 3724900 | 11296 | 52 | 0.87 |
| 13135798507 | MOC | 1/19/2011 11:59 | 42142 | 42142 | 13135798507 | 13135798507 | 11296 | 9 | 0.15 |
| 13135798507 | MOC | 1/19/2011 12:01 | 42142 | 42142 | 13136220715 | 19373895507 | 11296 | 53 | 0.88 |
| 13135798507 | MTC | 1/19/2011 12:04 | 42143 | 42143 | 13136220715 | 13135798507 | 11296 | 49 | 0.82 |
| 13135798507 | MTC | 1/19/2011 12:05 | 42143 | 42143 | 12486672596 | 13135798507 | 11296 | 40 | 0.67 |
| 13135798507 | MTC | 1/19/2011 12:06 | 42142 | 42142 | 13135798507 | 13135798507 | 11296 | 27 | 0.45 |
| 13135798507 | MOC | 1/19/2011 12:10 | 42142 | 42142 | 13135798507 | 13135798507 | 11296 | 39 | 0.65 |
| 13135798507 | MOC | 1/19/2011 12:12 | 42142 | 42142 | 13135798507 | 2543727 | 11296 | 18 | 0.3 |
| 13135798507 | MOC | 1/19/2011 12:12 | 20241 | 20241 | 13137428170 | 7428170 | 11296 | 187 | 3.12 |
| 13135798507 | MTC | 1/19/2011 12:15 | 20241 | 20241 | 13132543727 | 13135798507 | 11296 | 80 | 1.33 |
| 13135798507 | MOC | 1/19/2011 12:36 | 20302 | 20302 | 13135798507 | 13135798507 | 11296 | 26 | 0.43 |
| 13135798507 | MOC | 1/19/2011 12:39 | 42133 | 42133 | 13135798507 | 19377166043 | 11296 | 18 | 0.3 |
| 13135798507 | MOC | 1/19/2011 12:40 | 20651 | 20651 | 13135798507 | 12486672596 | 11296 | 23 | 0.38 |
| 13135798507 | MOC | 1/19/2011 12:51 | 20651 | 20651 | 13134125928 | 12486672596 | 11296 | 57 | 0.95 |
| 13135798507 | MTC | 1/19/2011 12:59 | 20651 | 20651 | 15868542446 | 12486672596 | 11296 | 35 | 0.58 |
| 13135798507 | MTC | 1/19/2011 13:02 | 20653 | 20653 | 13135798507 | 13135798507 | 11296 | 37 | 0.62 |
| 13135798507 | MOC | 1/19/2011 13:02 | 20651 | 20651 | 13135798507 | 18056377249 | 11296 | 7 | 0.12 |
| 13135798507 | MOC | 1/19/2011 13:33 | 20651 | 20651 | 13135798507 | 19377166043 | 11296 | 30 | 0.5 |
| 13135798507 | MOC | 1/19/2011 13:34 | 20653 | 20653 | 13135798507 | 13136220715 | 11296 | 159 | 2.65 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13135798507 MOC | 1/19/2011 13:44 | 20241 | 20241 13135798507 | 13136220715 | 11296 | 11296 | 37 | 0.62 |
| 13135798507 MTC | 1/19/2011 13:50 | 20241 | 20241 15868542262 | 13135798507 | 11296 | 11296 | 10 | 0.17 |
| 13135798507 MOC | 1/19/2011 14:30 | 41921 | 41921 13135798507 | 1937166043 | 11296 | 11296 | 33 | 0.55 |
| 13135798507 MOC | 1/19/2011 14:31 | 41922 | 41922 13135798507 | 1937389507 | 11296 | 11296 | 10 | 0.17 |
| 13135798507 MTC | 1/19/2011 14:32 | 41922 | 41922 15868542262 | 13135798507 | 11296 | 11236 | 180 | 3 |
| 13135798507 MOC | 1/19/2011 14:37 | 31212 | 31212 13135798507 | 9267157 | 11236 | 11236 | 36 | 0.6 |
| 13135798507 MOC | 1/19/2011 14:39 | 42153 | 42153 13135798507 | 3720179 | 11296 | 11296 | 29 | 0.48 |
| 13135798507 MOC | 1/19/2011 14:42 | 25102 | 42142 13135798507 | 19376601680 | 11296 | 11236 | 951 | 15.85 |
| 13135798507 MTC | 1/19/2011 14:43 | 25102 | 25102 15868542262 | 13135798507 | 11296 | 11296 | 34 | 0.57 |
| 13135798507 MOC | 1/19/2011 14:43 | 25102 | 25102 13135798507 | 18056377249 | 11296 | 11296 | 8 | 0.13 |
| 13135798507 MOC | 1/19/2011 15:05 | 20653 | 20653 13135798507 | 4455208 | 11296 | 11296 | 16 | 0.27 |
| 13135798507 MOC | 1/19/2011 15:07 | 20653 | 20653 13135798507 | 3586293 | 11296 | 11296 | 87 | 1.45 |
| 13135798507 MOC | 1/19/2011 15:13 | 42113 | 42113 13135798507 | 2582592 | 11296 | 11296 | 65 | 1.08 |
| 13135798507 MTC | 1/19/2011 15:16 | 42113 | 42113 13136220715 | 13135798507 | 11296 | 11296 | 21 | 0.35 |
| 13135798507 MOC | 1/19/2011 15:17 | 42113 | 42113 13135798507 | 4248281 | 11296 | 11296 | 225 | 3.75 |
| 13135798507 MTC | 1/19/2011 15:22 | 42133 | 42133 13132582592 | 13135798507 | 11296 | 11296 | 76 | 1.27 |
| 13135798507 MTC | 1/19/2011 15:30 | 20302 | 20651 13134125830 | 13135798507 | 11296 | 11244 | 107 | 1.78 |
| 13135798507 MTC | 1/19/2011 15:36 | 20651 | 20651 13132582592 | 13135798507 | 11296 | 11296 | 28 | 0.47 |
| 13135798507 MTC | 1/19/2011 15:36 | 20651 | 20651 13135798507 | 18056377249 | 11296 | 11296 | 24 | 0.4 |
| 13135798507 MTC | 1/19/2011 15:42 | 20651 | 20651 13132861596 | 13135798507 | 11296 | 11296 | 41 | 0.68 |
| 13135798507 MTC | 1/19/2011 15:43 | 0 | 0 13132861596 | 13135798507 | 0 | 0 | 8 | 0.13 |
| 13135798507 MOC | 1/19/2011 15:43 | 0 | 0 13135798507 | 18056377249 | 0 | 0 | 10 | 0.17 |
| 13135798507 MOC | 1/19/2011 15:43 | 20651 | 20651 13135798507 | 13132861596 | 11296 | 11296 | 7 | 0.12 |
| 13135798507 MOC | 1/19/2011 15:44 | 0 | 0 13135798507 | 18056377249 | 0 | 0 | 11 | 0.18 |
| 13135798507 MOC | 1/19/2011 15:44 | 20651 | 20651 13135798507 | 13132861596 | 11296 | 11296 | 6 | 0.1 |
| 13135798507 MTC | 1/19/2011 15:44 | 0 | 0 13132861596 | 13135798507 | 0 | 0 | 8 | 0.13 |
| 13135798507 MOC | 1/19/2011 15:44 | 42133 | 42133 13135798507 | 13132861596 | 11296 | 11296 | 29 | 0.48 |
| 13135798507 MOC | 1/19/2011 15:45 | 42133 | 42133 13135798507 | 12487553497 | 11296 | 11296 | 67 | 1.12 |
| 13135798507 MOC | 1/19/2011 15:46 | 42133 | 42133 13135798507 | 2543727 | 11296 | 11296 | 31 | 0.52 |
| 13135798507 MOC | 1/19/2011 15:50 | 20653 | 20653 13135798507 | 19376601680 | 11296 | 11296 | 63 | 1.05 |
| 13135798507 MTC | 1/19/2011 15:53 | 20303 | 20303 13136220715 | 13135798507 | 11296 | 11296 | 84 | 1.4 |
| 13135798507 MTC | 1/19/2011 15:56 | 20303 | 20303 13136220715 | 13135798507 | 11296 | 11296 | 65 | 1.08 |
| 13135798507 MOC | 1/19/2011 16:04 | 20241 | 20241 13135798507 | 4455208 | 11296 | 11296 | 38 | 0.63 |
| 13135798507 MOC | 1/19/2011 16:06 | 20241 | 20241 13135798507 | 2543727 | 11296 | 11296 | 29 | 0.48 |

**Page 267 of 667**

| Number & Type | Date/Time | Cell 1 | Cell 2 | Number 1 | Number 2 | | | Dur (s) | Min |
|---|---|---|---|---|---|---|---|---|---|
| 13135798507 MTC | 1/19/2011 16:07 | 20241 | 42142 | 13134455208 | | 11236 | 11296 | 320 | 5.33 |
| 13135798507 MTC | 1/19/2011 16:21 | 42151 | 42151 | 15868542262 | 13135798507 | 11296 | 11296 | 34 | 0.57 |
| 13135798507 MOC | 1/19/2011 16:21 | 42151 | 42151 | 13135798507 | 18056377249 | 11296 | 11296 | 4 | 0.07 |
| 13135798507 MOC | 1/19/2011 16:53 | 20313 | 42151 | 13135798507 | 13136220715 | 11296 | 11296 | 62 | 1.03 |
| 13135798507 MTC | 1/19/2011 16:55 | 20313 | 20313 | 13136220715 | 13135798507 | 11296 | 11296 | 53 | 0.88 |
| 13135798507 MOC | 1/19/2011 17:00 | 20313 | 20313 | 13135798507 | 13135798507 | 11296 | 11296 | 31 | 0.52 |
| 13135798507 MTC | 1/19/2011 17:12 | 31413 | 20313 | 13136220715 | 13135798507 | 11296 | 11296 | 21 | 0.35 |
| 13135798507 MOC | 1/19/2011 17:12 | 31413 | 31413 | 12486672596 | 13135798507 | 11236 | 11236 | 152 | 2.53 |
| 13135798507 MOC | 1/19/2011 17:15 | 31413 | 31413 | 13135798507 | 8548814 | 11296 | 11296 | 41 | 0.68 |
| 13135798507 MTC | 1/19/2011 17:16 | 31413 | 31413 | 13318548814 | 13135798507 | 11296 | 11296 | 80 | 1.33 |
| 13135798507 MOC | 1/19/2011 17:33 | 31413 | 31413 | 13135798507 | 12487553497 | 11296 | 11296 | 90 | 1.5 |
| 13135798507 MOC | 1/19/2011 18:03 | 41921 | 41921 | 13135798507 | 13135798507 | 11296 | 11296 | 35 | 0.58 |
| 13135798507 MOC | 1/19/2011 18:04 | 41921 | 20314 | 13135798507 | 2861596 | 11244 | 11296 | 224 | 3.73 |
| 13135798507 MOC | 1/19/2011 18:18 | 20121 | 20121 | 13135798507 | 2861596 | 11296 | 11296 | 316 | 5.27 |
| 13135798507 MOC | 1/19/2011 18:44 | 13153 | 13153 | 13135798507 | 13135798507 | 11296 | 11296 | 6 | 0.1 |
| 13135798507 MOC | 1/19/2011 18:44 | 13153 | 13153 | 13135798507 | 7294925 | 11296 | 11296 | 34 | 0.57 |
| 13135798507 MOC | 1/19/2011 18:46 | 20111 | 20111 | 13135798507 | 13136220715 | 11296 | 11296 | 38 | 0.63 |
| 13135798507 MOC | 1/19/2011 18:47 | 20102 | 20102 | 13135798507 | 13136220715 | 11296 | 11296 | 10 | 0.17 |
| 13135798507 MOC | 1/19/2011 18:48 | 20101 | 20101 | 13135798507 | 15868542262 | 11296 | 11296 | 36 | 0.6 |
| 13135798507 MOC | 1/19/2011 18:49 | 20022 | 20022 | 13135798507 | 19373895507 | 11296 | 11296 | 63 | 1.05 |
| 13135798507 MTC | 1/19/2011 18:51 | 20033 | 20033 | 19377166043 | 13135798507 | 11296 | 11296 | 56 | 0.93 |
| 13135798507 MOC | 1/19/2011 18:53 | 20051 | 20051 | 13135798507 | 19376601680 | 11296 | 11296 | 38 | 0.63 |
| 13135798507 MTC | 1/19/2011 18:53 | 20051 | 20051 | 15868542262 | 13135798507 | 11296 | 11296 | 165 | 2.75 |
| 13135798507 MOC | 1/19/2011 18:59 | 30113 | 30113 | 13135798507 | 15868542262 | 11296 | 11296 | 33 | 0.55 |
| 13135798507 MOC | 1/19/2011 19:00 | 28622 | 28622 | 13135798507 | 13135798507 | 11296 | 11296 | 16 | 0.27 |
| 13135798507 MTC | 1/19/2011 19:28 | 31381 | 31381 | 19377166043 | 13135798507 | 11296 | 11296 | 19 | 0.32 |
| 13135798507 MOC | 1/19/2011 19:32 | 31381 | 31381 | 13135798507 | 19373895507 | 11296 | 11296 | 22 | 0.37 |
| 13135798507 MTC | 1/19/2011 19:34 | 31381 | 31381 | 13132861596 | 13135798507 | 11296 | 11296 | 30 | 0.5 |
| 13135798507 MOC | 1/19/2011 20:13 | 31381 | 31381 | 13135798507 | 15868542262 | 11296 | 11296 | 108 | 1.8 |
| 13135798507 MTC | 1/19/2011 20:52 | 31381 | 31381 | 13135798507 | 13135798507 | 11296 | 11296 | 41 | 0.68 |
| 13135798507 MOC | 1/19/2011 20:52 | 31381 | 31381 | 13132861596 | 18056377249 | 11296 | 11296 | 11 | 0.18 |
| 13135798507 MTC | 1/19/2011 20:55 | 31381 | 31381 | 18056377249 | 13135798507 | 11296 | 11296 | 40 | 0.67 |
| 13135798507 MOC | 1/19/2011 20:55 | 31381 | 31381 | 13135798507 | 18056377249 | 11296 | 11296 | 10 | 0.17 |
| 13135798507 MOC | 1/19/2011 21:23 | 31381 | 31381 | 13135798507 | 13136220715 | 11296 | 11296 | 39 | 0.65 |

**Page 268 of 667**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13135798507 MTC | 1/19/2011 21:26 | 30111 | 30443 | 19377166043 | 13135798507 | 11296 | 11236 | 61 | 1.02 |
| 13135798507 MOC | 1/19/2011 21:28 | 30443 | 30443 | 13135798507 | 13128861596 | 11296 | 11296 | 6 | 0.1 |
| 13135798507 MOC | 1/19/2011 21:28 | 30443 | 30443 | 13135798507 | 19373895507 | 11296 | 11296 | 10 | 0.17 |
| 13135798507 MOC | 1/19/2011 21:30 | 31323 | 31323 | 13135798507 | 13136220715 | 11296 | 11296 | 430 | 7.17 |
| 13135798507 MOC | 1/20/2011 8:18 | 31412 | 31412 | 13135798507 | 19373895507 | 11296 | 11296 | 9 | 0.15 |
| 13135798507 MOC | 1/20/2011 8:25 | 31412 | 31412 | 13135798507 | 13134249573 | 11296 | 11296 | 912 | 15.2 |
| 13135798507 MOC | 1/20/2011 8:48 | 31413 | 31413 | 13135798507 | 13134249573 | 11296 | 11296 | 27 | 0.45 |
| 13135798507 MOC | 1/20/2011 8:49 | 31412 | 31412 | 13135798507 | 19376601680 | 11296 | 11296 | 25 | 0.42 |
| 13135798507 MOC | 1/20/2011 9:36 | 31413 | 31413 | 13135798507 | 19377164063 | 11296 | 11296 | 39 | 0.65 |
| 13135798507 MOC | 1/20/2011 9:39 | 41921 | 41921 | 13135798507 | 15868542262 | 11296 | 11296 | 31 | 0.52 |
| 13135798507 MTC | 1/20/2011 9:45 | 20241 | 20241 | 13134249573 | 13135798507 | 11296 | 11296 | 40 | 0.67 |
| 13135798507 MOC | 1/20/2011 9:46 | 20241 | 20241 | 13135798507 | 18056377249 | 11296 | 11296 | 9 | 0.15 |
| 13135798507 MOC | 1/20/2011 9:48 | 20241 | 20241 | 13135798507 | 13134249573 | 11296 | 11296 | 82 | 1.37 |
| 13135798507 MTC | 1/20/2011 9:53 | 20241 | 20291 | 13135798507 | 2861596 | 11296 | 11236 | 442 | 7.37 |
| 13135798507 MOC | 1/20/2011 9:56 | 20241 | 20241 | 15868542262 | 13135798507 | 11296 | 11296 | 35 | 0.58 |
| 13135798507 MOC | 1/20/2011 9:57 | 20241 | 20241 | 13135798507 | 18056377249 | 11296 | 11296 | 8 | 0.13 |
| 13135798507 MOC | 1/20/2011 10:12 | 31413 | 31413 | 13135798507 | 15868542262 | 11296 | 11296 | 33 | 0.55 |
| 13135798507 MTC | 1/20/2011 10:14 | 31411 | 31411 | 15868542262 | 13135798507 | 11296 | 11296 | 29 | 0.48 |
| 13135798507 MTC | 1/20/2011 10:36 | 31411 | 31411 | 13134249573 | 13135798507 | 11296 | 11296 | 23 | 0.38 |
| 13135798507 MOC | 1/20/2011 10:36 | 0 | 0 | 13135798507 | 18056377249 | 0 | 0 | 9 | 0.15 |
| 13135798507 MTC | 1/20/2011 10:41 | 31411 | 31411 | 13134249573 | 13135798507 | 11296 | 11296 | 24 | 0.4 |
| 13135798507 MOC | 1/20/2011 10:41 | 0 | 0 | 13135798507 | 18056377249 | 0 | 0 | 10 | 0.17 |
| 13135798507 MOC | 1/20/2011 10:54 | 30443 | 30443 | 13135798507 | 19377164093 | 11296 | 11296 | 37 | 0.62 |
| 13135798507 MOC | 1/20/2011 10:55 | 30443 | 30443 | 13135798507 | 5233450 | 11296 | 11296 | 22 | 0.37 |
| 13135798507 MOC | 1/20/2011 10:56 | 30443 | 30443 | 13135798507 | 7421449 | 11296 | 11296 | 28 | 0.47 |
| 13135798507 MOC | 1/20/2011 11:08 | 42452 | 42452 | 13135798507 | 3720179 | 11296 | 11296 | 28 | 0.47 |
| 13135798507 MOC | 1/20/2011 11:09 | 30443 | 30443 | 13135798507 | 4249573 | 11296 | 11296 | 82 | 1.37 |
| 13135798507 MOC | 1/20/2011 11:15 | 42452 | 42452 | 13135798507 | 4249573 | 11296 | 11296 | 12 | 0.2 |
| 13135798507 MTC | 1/20/2011 11:15 | 30443 | 30443 | 13134249573 | 4249573 | 11296 | 11296 | 218 | 3.63 |
| 13135798507 MOC | 1/20/2011 11:27 | 26072 | 26072 | 13134249573 | 13135798507 | 11296 | 11296 | 76 | 1.27 |
| 13135798507 MTC | 1/20/2011 11:51 | 20302 | 20302 | 13135798507 | 12486672596 | 11296 | 11296 | 59 | 0.98 |
| 13135798507 MTC | 1/20/2011 12:19 | 20651 | 20651 | 13134248281 | 13135798507 | 11296 | 11244 | 67 | 1.12 |
| 13135798507 MOC | 1/20/2011 12:19 | 0 | 0 | 13135798507 | 18056377249 | 0 | 0 | 10 | 0.17 |
| 13135798507 MTC | 1/20/2011 12:19 | 0 | 0 | 13135233450 | 13135798507 | 0 | 0 | 7 | 0.12 |

**Page 269 of 667**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13135798507 | MOC | 1/20/2011 12:26 | 20651 | 13135798507 | 20651 | 13135798507 | 4249573 | 11296 | 11244 | 25 | 0.42 |
| 13135798507 | MTC | 1/20/2011 12:35 | 42142 | 13134249573 | 42142 | 13135798507 | 13135798507 | 11296 | 11296 | 32 | 0.53 |
| 13135798507 | MTC | 1/20/2011 12:43 | 20241 | 13135233450 | 20241 | 13135798507 | 13135798507 | 11296 | 11296 | 39 | 0.65 |
| 13135798507 | MOC | 1/20/2011 12:43 | 20241 | 13135798507 | 20241 | 13135798507 | 18056377249 | 11296 | 11296 | 9 | 0.15 |
| 13135798507 | MOC | 1/20/2011 12:59 | 20303 | 13135798507 | 20303 | 13135798507 | 12486672596 | 11296 | 11296 | 37 | 0.62 |
| 13135798507 | MTC | 1/20/2011 13:00 | 20653 | 13135233450 | 20653 | 13135798507 | 13135798507 | 11296 | 11296 | 133 | 2.22 |
| 13135798507 | MOC | 1/20/2011 13:11 | 25107 | 13135798507 | 25107 | 13135798507 | 19377164093 | 11296 | 11296 | 33 | 0.55 |
| 13135798507 | MTC | 1/20/2011 13:13 | 42153 | 13135233450 | 42153 | 13135798507 | 13135798507 | 11296 | 11296 | 15 | 0.25 |
| 13135798507 | MOC | 1/20/2011 13:13 | 42153 | 13135798507 | 42153 | 13135798507 | 18056377249 | 11296 | 11296 | 10 | 0.17 |
| 13135798507 | MOC | 1/20/2011 13:13 | 20293 | 13135798507 | 20293 | 13135798507 | 5233450 | 11296 | 11296 | 194 | 3.23 |
| 13135798507 | MOC | 1/20/2011 13:20 | 42143 | 13135798507 | 42143 | 13135798507 | 9788648 | 11296 | 11296 | 207 | 3.45 |
| 13135798507 | MOC | 1/20/2011 13:31 | 20241 | 13135798507 | 20241 | 13135798507 | 6220715 | 11296 | 11296 | 122 | 2.03 |
| 13135798507 | MTC | 1/20/2011 13:35 | 20241 | 13136220715 | 20241 | 13135798507 | 13135798507 | 11296 | 11296 | 54 | 0.9 |
| 13135798507 | MTC | 1/20/2011 13:55 | 20241 | 19894149372 | 20241 | 13135798507 | 13135798507 | 11296 | 11296 | 50 | 0.83 |
| 13135798507 | MOC | 1/20/2011 14:16 | 42143 | 13136220715 | 42143 | 13135798507 | 13135798507 | 11296 | 11296 | 47 | 0.78 |
| 13135798507 | MOC | 1/20/2011 14:22 | 20291 | 13135798507 | 20291 | 13135798507 | 19377164093 | 11296 | 11296 | 31 | 0.52 |
| 13135798507 | MOC | 1/20/2011 14:23 | 20291 | 13135798507 | 20291 | 13135798507 | 6220715 | 11296 | 11296 | 150 | 2.5 |
| 13135798507 | MOC | 1/20/2011 14:26 | 20291 | 13135798507 | 20291 | 13135798507 | 6220715 | 11296 | 11296 | 270 | 4.5 |
| 13135798507 | MTC | 1/20/2011 14:50 | 31413 | 13135798507 | 31413 | 13135798507 | 13135798507 | 11296 | 11296 | 141 | 2.35 |
| 13135798507 | MOC | 1/20/2011 14:53 | 31413 | 13134249573 | 31413 | 13135798507 | 2861596 | 11296 | 11296 | 76 | 1.27 |
| 13135798507 | MOC | 1/20/2011 15:20 | 31411 | 13135798507 | 31411 | 13135798507 | 19377164093 | 11296 | 11296 | 34 | 0.57 |
| 13135798507 | MOC | 1/20/2011 15:21 | 31323 | 13135798507 | 31323 | 13135798507 | 19377164093 | 11296 | 11296 | 36 | 0.6 |
| 13135798507 | MOC | 1/20/2011 15:21 | 31323 | 13135798507 | 31323 | 13135798507 | 19376601680 | 11296 | 11296 | 99 | 1.65 |
| 13135798507 | MTC | 1/20/2011 15:25 | 31321 | 13136220715 | 31321 | 13135798507 | 13135798507 | 11244 | 11244 | 278 | 4.63 |
| 13135798507 | MTC | 1/20/2011 15:29 | 31321 | 13135798507 | 31321 | 13135798507 | 13135798507 | 11244 | 11244 | 38 | 0.63 |
| 13135798507 | MOC | 1/20/2011 15:29 | 31333 | 13135798507 | 31333 | 13135798507 | 18056377249 | 11296 | 11244 | 9 | 0.15 |
| 13135798507 | MOC | 1/20/2011 15:40 | 31333 | 13135798507 | 31333 | 13135798507 | 15868542262 | 11296 | 11296 | 38 | 0.63 |
| 13135798507 | MOC | 1/20/2011 15:41 | 31321 | 13135798507 | 31321 | 13135798507 | 19377164093 | 11296 | 11296 | 31 | 0.52 |
| 13135798507 | MOC | 1/20/2011 15:42 | 31321 | 13135798507 | 31321 | 13135798507 | 19377164093 | 11296 | 11296 | 36 | 0.6 |
| 13135798507 | MOC | 1/20/2011 15:43 | 31323 | 13135798507 | 31323 | 13135798507 | 19377164093 | 11296 | 11296 | 34 | 0.57 |
| 13135798507 | MOC | 1/20/2011 15:44 | 26073 | 13135798507 | 26073 | 13135798507 | 19373895507 | 11296 | 11296 | 10 | 0.17 |
| 13135798507 | MOC | 1/20/2011 15:45 | 30443 | 13135798507 | 30443 | 13135798507 | 19377164093 | 11296 | 11296 | 34 | 0.57 |
| 13135798507 | MOC | 1/20/2011 15:50 | 30113 | 13135798507 | 30113 | 13135798507 | 2861596 | 11296 | 11296 | 50 | 0.83 |
| 13135798507 | MOC | 1/20/2011 15:51 | 28622 | 13135798507 | 28622 | 13135798507 | 19377164093 | 11296 | 11296 | 33 | 0.55 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13135798507 | MTC | 1/20/2011 16:52 | 31381 | 31381 | 13136220715 | 13135798507 | 11296 | 109 | 1.82 |
| 13135798507 | MOC | 1/20/2011 16:52 | 31381 | 31381 | 13135798507 | 18056377249 | 11296 | 79 | 1.32 |
| 13135798507 | MTC | 1/20/2011 18:22 | 31381 | 31381 | 13134249573 | 13135798507 | 11296 | 36 | 0.6 |
| 13135798507 | MOC | 1/20/2011 18:23 | 31381 | 31381 | 13135798507 | 18056377249 | 11296 | 6 | 0.1 |
| 13135798507 | MTC | 1/20/2011 18:37 | 31381 | 31381 | 13136220715 | 13135798507 | 11296 | 42 | 0.7 |
| 13135798507 | MOC | 1/20/2011 18:37 | 31381 | 31381 | 13135798507 | 18056377249 | 11296 | 12 | 0.2 |
| 13135798507 | MOC | 1/20/2011 18:51 | 28623 | 28623 | 13135798507 | 19377164093 | 11296 | 35 | 0.58 |
| 13135798507 | MOC | 1/20/2011 18:52 | 31381 | 31381 | 13135798507 | 19376601680 | 11296 | 25 | 0.42 |
| 13135798507 | MOC | 1/20/2011 18:52 | 28623 | 28623 | 13135798507 | 13136220715 | 11296 | 150 | 2.5 |
| 13135798507 | MOC | 1/20/2011 18:55 | 31381 | 31381 | 13135798507 | 19373895507 | 11296 | 6 | 0.1 |
| 13135798507 | MOC | 1/20/2011 18:55 | 31381 | 31381 | 13135798507 | 19377164093 | 11296 | 35 | 0.58 |
| 13135798507 | MOC | 1/20/2011 18:56 | 28623 | 28623 | 13135798507 | 19376601680 | 11236 | 1,121 | 18.68 |
| 13135798507 | MOC | 1/20/2011 19:15 | 42463 | 42463 | 13135798507 | 13136220715 | 11296 | 90 | 1.5 |
| 13135798507 | MOC | 1/20/2011 19:22 | 31381 | 31381 | 13135798507 | 19377164093 | 11296 | 44 | 0.73 |
| 13135798507 | MOC | 1/20/2011 19:42 | 28683 | 28683 | 13135798507 | 13134249573 | 11296 | 197 | 3.28 |
| 13135798507 | MOC | 1/20/2011 19:47 | 31413 | 31413 | 13135798507 | 3720179 | 11296 | 34 | 0.57 |
| 13135798507 | MOC | 1/20/2011 20:24 | 31412 | 31412 | 13135798507 | 19377164093 | 11296 | 35 | 0.58 |
| 13135798507 | MTC | 1/20/2011 20:24 | 0 | 0 | 13132582592 | 13135798507 | 0 | 14 | 0.23 |
| 13135798507 | MOC | 1/20/2011 20:24 | 0 | 0 | 13135798507 | 18056377249 | 0 | 15 | 0.25 |
| 13135798507 | MTC | 1/20/2011 20:25 | 31412 | 31412 | 13132582592 | 13135798507 | 11296 | 46 | 0.77 |
| 13135798507 | MTC | 1/20/2011 20:28 | 31413 | 31413 | 19894149372 | 13135798507 | 11296 | 212 | 3.53 |
| 13135798507 | MOC | 1/20/2011 20:32 | 41921 | 41921 | 13135798507 | 13132582592 | 11296 | 71 | 1.18 |
| 13135798507 | MOC | 1/20/2011 20:34 | 42501 | 42501 | 13135798507 | 13134249573 | 11296 | 35 | 0.58 |
| 13135798507 | MOC | 1/20/2011 20:37 | 42501 | 42501 | 13135798507 | 12486672596 | 11296 | 41 | 0.68 |
| 13135798507 | MTC | 1/20/2011 20:37 | 42501 | 42501 | 13134249573 | 13135798507 | 11296 | 91 | 1.52 |
| 13135798507 | MOC | 1/20/2011 20:39 | 42503 | 42503 | 13135798507 | 4423740 | 11296 | 81 | 1.35 |
| 13135798507 | MOC | 1/20/2011 20:41 | 20301 | 20301 | 13135798507 | 19894149372 | 11296 | 25 | 0.42 |
| 13135798507 | MOC | 1/20/2011 20:52 | 20652 | 20652 | 13135798507 | 13134249573 | 11296 | 27 | 0.45 |
| 13135798507 | MOC | 1/20/2011 20:56 | 42113 | 42113 | 13135798507 | 4423740 | 11296 | 41 | 0.68 |
| 13135798507 | MOC | 1/20/2011 21:13 | 42113 | 42113 | 13134423740 | 13135798507 | 11296 | 59 | 0.98 |
| 13135798507 | MTC | 1/20/2011 21:17 | 42113 | 42113 | 13132582592 | 13135798507 | 11296 | 21 | 0.35 |
| 13135798507 | MOC | 1/20/2011 21:17 | 42113 | 42113 | 13135798507 | 18056377249 | 11296 | 8 | 0.13 |
| 13135798507 | MTC | 1/20/2011 21:38 | 20651 | 20651 | 12486672596 | 13135798507 | 11244 | 9 | 0.15 |
| 13135798507 | MOC | 1/20/2011 21:38 | 0 | 0 | 13135798507 | 18056377249 | 0 | 9 | 0.15 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13135798507 MTC | 1/20/2011 21:38 | 20651 | 19894149372 | 13135798507 | 11244 | 11244 | 17 | 0.28 |
| 13135798507 MOC | 1/20/2011 21:38 | 0 | 0 | 18056377249 | 0 | 0 | 10 | 0.17 |
| 13135798507 MTC | 1/20/2011 21:38 | 0 | 0 | 13135798507 | 0 | 0 | 6 | 0.1 |
| 13135798507 MTC | 1/20/2011 21:39 | 20651 | 12486672596 | 13135798507 | 11296 | 11296 | 135 | 2.25 |
| 13135798507 MOC | 1/20/2011 21:45 | 20651 | 13135798507 | 13132582592 | 11244 | 11244 | 132 | 2.2 |
| 13135798507 MOC | 1/20/2011 21:52 | 20241 | 13135798507 | 6220715 | 11296 | 11296 | 92 | 1.53 |
| 13135798507 MOC | 1/20/2011 21:59 | 20303 | 13135798507 | 19377164093 | 11296 | 11296 | 92 | 1.53 |
| 13135798507 MOC | 1/20/2011 22:10 | 42142 | 13135798507 | 7421449 | 11296 | 11296 | 36 | 0.6 |
| 13135798507 MOC | 1/21/2011 7:56 | 31412 | 13135798507 | 19377164093 | 11296 | 11296 | 33 | 0.55 |
| 13135798507 MOC | 1/21/2011 7:56 | 31413 | 13135798507 | 19373895507 | 11296 | 11296 | 7 | 0.12 |
| 13135798507 MOC | 1/21/2011 7:58 | 31413 | 13135798507 | 19377164093 | 11296 | 11296 | 37 | 0.62 |
| 13135798507 MOC | 1/21/2011 8:00 | 31413 | 13135798507 | 4125928 | 11296 | 11296 | 49 | 0.82 |
| 13135798507 MOC | 1/21/2011 8:07 | 31413 | 13135798507 | 19377164093 | 11296 | 11296 | 33 | 0.55 |
| 13135798507 MOC | 1/21/2011 8:11 | 31413 | 13135798507 | 4249573 | 11296 | 11296 | 37 | 0.62 |
| 13135798507 MTC | 1/21/2011 8:18 | 31413 | 13134125928 | 13135798507 | 11296 | 11296 | 73 | 1.22 |
| 13135798507 MOC | 1/21/2011 8:47 | 31413 | 13134249573 | 13135798507 | 11296 | 11296 | 169 | 2.82 |
| 13135798507 MOC | 1/21/2011 8:50 | 31413 | 13135798507 | 19377164093 | 11296 | 11296 | 32 | 0.53 |
| 13135798507 MOC | 1/21/2011 8:51 | 31413 | 13135798507 | 19377164093 | 11296 | 11296 | 36 | 0.6 |
| 13135798507 MTC | 1/21/2011 9:27 | 31413 | 13134249573 | 13135798507 | 11296 | 11296 | 19 | 0.32 |
| 13135798507 MTC | 1/21/2011 9:37 | 31413 | 13139788648 | 13135798507 | 11296 | 11296 | 76 | 1.27 |
| 13135798507 MOC | 1/21/2011 9:37 | 31413 | 13135798507 | 18056377249 | 11296 | 11296 | 53 | 0.88 |
| 13135798507 MTC | 1/21/2011 10:02 | 41922 | 13132089109 | 13135798507 | 11296 | 11296 | 46 | 0.77 |
| 13135798507 MOC | 1/21/2011 10:11 | 20232 | 13135798507 | 6220715 | 11296 | 11296 | 51 | 0.85 |
| 13135798507 MOC | 1/21/2011 10:19 | 20082 | 13135798507 | 13139788648 | 11296 | 11296 | 15 | 0.25 |
| 13135798507 MOC | 1/21/2011 10:19 | 20082 | 13135798507 | 13132089109 | 11296 | 11296 | 17 | 0.28 |
| 13135798507 MOC | 1/21/2011 10:20 | 20082 | 13135798507 | 13139788648 | 11296 | 11296 | 181 | 3.02 |
| 13135798507 MOC | 1/21/2011 10:31 | 20082 | 13135798507 | 13137421449 | 11296 | 11296 | 135 | 2.25 |
| 13135798507 MOC | 1/21/2011 10:43 | 12622 | 13135798507 | 13136220715 | 11296 | 11296 | 39 | 0.65 |
| 13135798507 MOC | 1/21/2011 10:57 | 10363 | 13135798507 | 13136220715 | 11296 | 11296 | 121 | 2.02 |
| 13135798507 MTC | 1/21/2011 10:58 | 10363 | 13136732171 | 13135798507 | 11296 | 11296 | 38 | 0.63 |
| 13135798507 MOC | 1/21/2011 10:59 | 10363 | 13135798507 | 18056377249 | 11296 | 11296 | 10 | 0.17 |
| 13135798507 MTC | 1/21/2011 11:08 | 10363 | 13137421449 | 13135798507 | 11296 | 11296 | 127 | 2.12 |
| 13135798507 MTC | 1/21/2011 11:09 | 10363 | 13136732171 | 13135798507 | 11296 | 11296 | 39 | 0.65 |
| 13135798507 MOC | 1/21/2011 11:09 | 10363 | 13135798507 | 18056377249 | 11296 | 11296 | 11 | 0.18 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13135798507 MTC | 1/21/2011 11:19 | 10363 | 10363 | 13132546483 | 13135798507 | 11296 | 11296 | 23 | 0.38 |
| 13135798507 MTC | 1/21/2011 11:33 | 28792 | 28792 | 13134455208 | 13135798507 | 11296 | 11296 | 86 | 1.43 |
| 13135798507 MOC | 1/21/2011 11:34 | 28792 | 28792 | 13135798507 | 18056377249 | 11296 | 11296 | 51 | 0.85 |
| 13135798507 MTC | 1/21/2011 11:39 | 20122 | 20231 | 13134455208 | 13135798507 | 11296 | 11231 | 195 | 3.25 |
| 13135798507 MOC | 1/21/2011 11:51 | 20312 | 20312 | 13135798507 | 13136220715 | 11296 | 11296 | 39 | 0.65 |
| 13135798507 MOC | 1/21/2011 12:01 | 41921 | 41921 | 13135798507 | 13136220715 | 11296 | 11296 | 58 | 0.97 |
| 13135798507 MOC | 1/21/2011 12:07 | 41921 | 41921 | 13135798507 | 13136220715 | 11296 | 11296 | 20 | 0.33 |
| 13135798507 MTC | 1/21/2011 12:08 | 41921 | 41921 | 13135798507 | 13136220715 | 11296 | 11296 | 51 | 0.85 |
| 13135798507 MOC | 1/21/2011 12:12 | 41926 | 41926 | 13136732171 | 13135798507 | 11296 | 11296 | 27 | 0.45 |
| 13135798507 MOC | 1/21/2011 12:13 | 41926 | 41926 | 13135798507 | 18056377249 | 11296 | 11296 | 12 | 0.2 |
| 13135798507 MOC | 1/21/2011 12:19 | 41921 | 41921 | 13135798507 | 4249573 | 11296 | 11296 | 14 | 0.23 |
| 13135798507 MOC | 1/21/2011 12:20 | 41921 | 41921 | 13135798507 | 13136220715 | 11296 | 11296 | 145 | 2.42 |
| 13135798507 MOC | 1/21/2011 12:23 | 41922 | 41922 | 13135798507 | 13134455208 | 11296 | 11296 | 129 | 2.15 |
| 13135798507 MOC | 1/21/2011 12:25 | 20293 | 20293 | 13135798507 | 13136220715 | 11296 | 11296 | 37 | 0.62 |
| 13135798507 MOC | 1/21/2011 12:26 | 42142 | 42142 | 13135798507 | 13136732171 | 11296 | 11296 | 177 | 2.95 |
| 13135798507 MTC | 1/21/2011 12:27 | 42142 | 42142 | 13136220715 | 13135798507 | 11296 | 11296 | 134 | 2.23 |
| 13135798507 MTC | 1/21/2011 12:30 | 20241 | 20241 | 13136732171 | 13135798507 | 11296 | 11296 | 158 | 2.63 |
| 13135798507 MOC | 1/21/2011 12:45 | 13153 | 13153 | 13135798507 | 12486672596 | 11296 | 11296 | 10 | 0.17 |
| 13135798507 MOC | 1/21/2011 12:47 | 13153 | 13153 | 13135798507 | 4249573 | 11296 | 11296 | 22 | 0.37 |
| 13135798507 MTC | 1/21/2011 13:00 | 20303 | 20303 | 19894149372 | 13135798507 | 11296 | 11296 | 42 | 0.7 |
| 13135798507 MOC | 1/21/2011 14:09 | 20353 | 20353 | 13135798507 | 13132089109 | 11296 | 11296 | 36 | 0.6 |
| 13135798507 MOC | 1/21/2011 14:11 | 20333 | 20333 | 13135798507 | 7428170 | 11296 | 11296 | 43 | 0.72 |
| 13135798507 MTC | 1/21/2011 14:12 | 20301 | 20301 | 15868542262 | 13135798507 | 11296 | 11296 | 15 | 0.25 |
| 13135798507 MOC | 1/21/2011 14:13 | 20303 | 20303 | 13132089109 | 13132089109 | 11296 | 11296 | 37 | 0.62 |
| 13135798507 MOC | 1/21/2011 14:13 | 20241 | 20241 | 13135798507 | 13135798507 | 11296 | 11296 | 34 | 0.57 |
| 13135798507 MTC | 1/21/2011 14:50 | 20653 | 20653 | 19894149372 | 13135798507 | 11296 | 11296 | 37 | 0.62 |
| 13135798507 MOC | 1/21/2011 14:51 | 20651 | 20651 | 13135798507 | 19376601680 | 11296 | 11296 | 26 | 0.43 |
| 13135798507 MOC | 1/21/2011 14:58 | 20321 | 20321 | 13135798507 | 19377164093 | 11296 | 11296 | 52 | 0.87 |
| 13135798507 MOC | 1/21/2011 15:05 | 20223 | 20223 | 13135798507 | 19376601680 | 11296 | 11296 | 25 | 0.42 |
| 13135798507 MTC | 1/21/2011 15:16 | 42321 | 42321 | 13136220715 | 13135798507 | 11296 | 11296 | 105 | 1.75 |
| 13135798507 MTC | 1/21/2011 15:25 | 29022 | 29022 | 12486672596 | 13135798507 | 11296 | 11296 | 21 | 0.35 |
| 13135798507 MTC | 1/21/2011 15:29 | 42142 | 42142 | 13136220715 | 13135798507 | 11296 | 11296 | 32 | 0.53 |
| 13135798507 MTC | 1/21/2011 15:54 | 42503 | 42503 | 12486672596 | 13135798507 | 11296 | 11296 | 90 | 1.5 |
| 13135798507 MTC | 1/21/2011 15:58 | 20241 | 20241 | 15868542262 | 13135798507 | 11296 | 11296 | 42 | 0.7 |